# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re: Caffe Ettore Incorporated, a California corporation | Case No.     18-22152-B-11 |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

### SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    Apr-18        **PETITION DATE:**     04/10/18

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in    $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $400,867 | | |
| | b. Total Assets | $1,736,577 | | $1,763,027 |
| | c. Current Liabilities | $460,428 | | |
| | d. Total Liabilities | $6,591,358 | | $6,130,930 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $667,799 | | $667,799 |
| | b. Total Disbursements | $520,551 | | $520,551 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $147,248 | $0 | $147,248 |
| | d. Cash Balance Beginning of Month | $0 | | $0 |
| | e. Cash Balance End of Month (c + d) | $147,248 | $0 | $147,248 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | $39,201 | | $39,201 |
| 5. | **Account Receivables (Pre and Post Petition)** | $151,559 | | |
| 6. | **Post-Petition Liabilities** | $460,428 | | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | | |

| | At the end of this reporting month: | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes   X ;      U.S. Trustee Quarterly Fees   X ;   Check if filing is current for: Post-petition tax reporting and tax returns:   X .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:   5-14-18                           Responsible Individual

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended     04/30/18

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $635,413 | | $635,413 | 1 | Gross Sales | $635,413 | $898,000 |
| | | $0 | 2 | less: Sales Returns & Allowances | | |
| $635,413 | $0 | $635,413 | 3 | Net Sales | $635,413 | $898,000 |
| $184,322 | | ($184,322) | 4 | less: Cost of Goods Sold    (Schedule 'B') | $184,322 | $224,500 |
| $451,091 | $0 | $451,091 | 5 | Gross Profit | $451,091 | $673,500 |
| | | $0 | 6 | Interest | | |
| | | $0 | 7 | Other Income: | | |
| | | $0 | 8 | | | |
| | | $0 | 9 | | | |
| $451,091 | $0 | $451,091 | 10 | **Total Revenues** | $451,091 | $673,500 |
| | | | | **Expenses:** | | |
| $12,000 | | ($12,000) | 11 | Compensation to Owner(s)/Officer(s) | $12,000 | $13,000 |
| $196,619 | | ($196,619) | 12 | Salaries | $196,619 | $375,000 |
| | | $0 | 13 | Commissions | | |
| | | $0 | 14 | Contract Labor | | |
| | | | | Rent/Lease: | | |
| | | $0 | 15 | Personal Property | | |
| $43,928 | | ($43,928) | 16 | Real Property | $43,928 | $57,000 |
| | | $0 | 17 | Insurance | | $17,100 |
| | | $0 | 18 | Management Fees | | |
| | | $0 | 19 | Depreciation | | |
| | | | | Taxes: | | |
| $16,759 | | ($16,759) | 20 | Employer Payroll Taxes | $16,759 | $35,000 |
| | | $0 | 21 | Real Property Taxes | | $1,500 |
| $33,646 | | ($33,646) | 22 | Other Taxes | $33,646 | $28,000 |
| | | $0 | 23 | Other Selling | | |
| $12,476 | | ($12,476) | 24 | Other Administrative | $12,476 | $31,000 |
| $16,503 | | ($16,503) | 25 | Interest | $16,503 | $21,000 |
| | | $0 | 26 | Other Expenses: | | |
| $50,015 | | ($50,015) | 27 | Premises Expenses | $50,015 | $34,250 |
| $13,929 | | ($13,929) | 28 | Utilities | $13,929 | $21,000 |
| $4,872 | | ($4,872) | 29 | Office/Computer | $4,872 | $6,000 |
| $8,221 | | ($8,221) | 30 | Auto | $8,221 | $7,150 |
| $2,922 | | ($2,922) | 31 | Adv | $2,922 | $3,000 |
| | | $0 | 32 | | | |
| | | $0 | 33 | | | |
| | | $0 | 34 | | | |
| $411,890 | $0 | ($411,890) | 35 | **Total Expenses** | $411,890 | $650,000 |
| $39,201 | $0 | $39,201 | 36 | Subtotal | $39,201 | $23,500 |
| | | | | **Reorganization Items:** | | |
| | | $0 | 37 | Professional Fees | | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | |
| | | $0 | 42 | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | $0 | $0 |
| $39,201 | $0 | $39,201 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | $39,201 | $23,500 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| $39,201 | $0 | $39,201 | 46 | **Net Profit (Loss)** | $39,201 | $23,500 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 3/15/99

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____ 04/30/18 _____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | B | $20,744 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | B | $151,559 |
| 4 | Inventory | B | $220,970 |
| 5 | Prepaid expenses | | $7,594 |
| 6 | Professional retainers | | |
| 7 | Other: | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $400,867 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $503,672 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $61,428 |
| 14 | Leasehold improvements | D | $530,000 |
| 15 | Vehicles | D | $92,900 |
| 16 | Other: Investment | D | $36,000 |
| 17 | Intangible/Intellectual | D | $20,001 |
| 18 | Deposits & Prepayments | D | $49,082 |
| 19 | Employee Advance | D | $1,045 |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $1,294,128 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $0 |
| 24 | Lease Deposits | | $38,082 |
| 25 | Utility Deposits | | $3,500 |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $41,582 |
| 29 | **Total Assets** | | $1,736,577 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $145,344 |
| 31 | Payroll taxes | | $50,523 |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | $33,646 |
| 35 | Notes payable (short term) | | |
| 36 | Accounts payable (trade) | A | $35,922 |
| 37 | Real property lease arrearage | | |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other:  Gift Certificates | | $113,628 |
| 42 |  Cake Deposits | | $81,365 |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $460,428 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $460,428 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | D | $4,877,477 |
| 48 | Priority unsecured claims | E | $0 |
| 49 | General unsecured claims | F | $1,253,453 |
| 50 | **Total Pre-Petition Liabilities** | | $6,130,930 |
| 51 | **Total Liabilities** | | $6,591,358 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | ($4,367,902) |
| 53 | Capital Stock | $114,720 |
| 54 | Additional paid-in capital | |
| 55 | Cumulative profit/(loss) since filing of case | ($80,859) |
| 56 | Post-petition contributions/(distributions) or (draws) | $10,500 |
| 57 | | |
| 58 | Market value adjustment | |
| 59 | **Total Equity (Deficit)** | ($4,323,541) |
| 60 | **Total Liabilities and Equity (Deficit)** | $2,267,817 |

Revised 3/15/99

## SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $96,935 | $35,922 | 0 |
| 31-60 Days | $53,184 | $0 | 0 |
| 61-90 Days | $2,724 | $0 | $0 |
| 91+ Days | ($284) | $0 | |
| Total accounts receivable/payable | $152,559 | $35,922 | |
| Allowance for doubtful accounts | $1,000 | | |
| Accounts receivable (net) | $151,559 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | 219400 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | $185,892 |
| Inventory | $27,684 | Direct labor | |
| Paper | $8,364 | Manufacturing overhead | |
| | | Freight in | |
| Distribution - | | Other: | |
| Merch for Resale | $3,829 | | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $106,615 | Less - | |
| Work-in-progress | $55,697 | Inventory End of Month | $220,970 |
| Finished goods | | Shrinkage | |
| | | Personal Use | |
| Other -Paper Goods | $18,781 | | |
| | | Cost of Goods Sold | $184,322 |
| | | | |
| TOTAL | $220,970 | | |

### Method of Inventory Control
Do you have a functioning perpetual inventory system?

         Yes _X_    No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | X |
| Quarterly | |
| Semi-annually | |
| Annually | |
| Date of last physical inventory was | 4/30/2018 0:00 |
| | |
| Date of next physical inventory is | 5/31/2018 0:00 |

### Inventory Valuation Methods
Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | X |
| LIFO cost | |
| Lower of cost or market | |
| Retail method | |
| Other | |
|    Explain | |

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| Machinery, Fixtures & Equipment - Production Facility | | $37,165 |
| Machinery, Fixtures & Equipment - Fair Oaks Café | | $19,400 |
| Machinery, Fixtures & Equipment - Hitachi Lease | | $106,266 |
| Machinery, Fixtures & Equipment - IFS Lease | | $95,762 |
| Machinery, Fixtures & Equipment - First Foundation Lease | | $82,103 |
| Machinery, Fixtures & Equipment - PNC Lease | | $153,829 |
| POS System | | $9,147 |
| Total | $0 | $503,672 |
| | | |
| Furniture & Fixtures - | | |
| See Machinery & Equipment / Office Equipment. | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| Office Furniture & Supplies | | $5,000 |
| IT & Electronic Equipment | | $52,428 |
| Lanier MP Copier/Printers | | $3,000 |
| Copier/Printers | | $1,000 |
| Total | $0 | $61,428 |
| | | |
| Leasehold Improvements - | | |
| Tenant Improvements - Roseville Café | | $250,000 |
| Tenant Improvements - Production Facility | | $280,000 |
| | | |
| Total | $0 | $530,000 |
| | | |
| Vehicles - | | |
| 2015 Mercedes Benz Refrigerated Sprinter | | $14,000 |
| 2016 KIA Soul | | $8,000 |
| 2016 Isuzu Refrigerated Box Truck | | $27,000 |
| 2005 Scion | | $1,800 |
| 2005 Scion | | $1,600 |
| 2007 Isuzu Box Truck | | $14,500 |
| 2007 Dodge Refrigerated Sprinter Van | | $3,000 |
| 2016 Jeep Grand Cherokee | | $23,000 |
| Total | $0 | $92,900 |

Revised 3/15/99

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $13,731 | | | | $13,731 |
| FICA - Employee | $14,485 | | | | $14,485 |
| FICA - Employer | $14,485 | | | | $14,485 |
| Unemployment (FUTA) | $386 | | | | $386 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $43,087 | $0 | $0 | $0 | $43,087 |
| **State and Local** | | | | | |
| Income Tax Withholding | $3,369 | | | | $3,369 |
| Unemployment (UT) | $2,124 | | | | $2,124 |
| Disability Insurance (DI) | $1,878 | | | | $1,878 |
| Empl. Training Tax (ETT) | $64 | | | | $64 |
| Sales | $25,736 | | | | $25,736 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $33,171 | $0 | $0 | $0 | $33,171 |
| **Total Taxes** | $76,258 | $0 | $0 | $0 | $76,258 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $4,877,477 | |
| Priority claims other than taxes | $0 | |
| Priority tax claims | $0 | |
| General unsecured claims | $1,253,453 | |

(a)  List total amount of claims even it under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 | Account 5 |
|---|---|---|---|---|---|
| Bank | Five Star Bank | Five Star Bank | Five Star Bank | American River | American River |
| Account Type | Checking | Checking | Money Market | Checking | Checking |
| Account No. | 8493 | 8485 | 2051 | 7173 | 7180 |
| Account Purpose | General | Payroll | Savings | General | Payroll |
| Balance, End of Month | $3,131 | ($16,661) | $22 | $24,652 | $0 |
| Total Funds on Hand for all Accounts | $11,144 | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 3/15/99

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
**For the Month Ended**     04/30/18

|  |  | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $650,900 | $650,900 |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | Cake Deposits | $16,899 | $16,899 |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $667,799 | $667,799 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | | |
| 14 | Selling | $10,095 | $10,095 |
| 15 | Administrative | $36,077 | $36,077 |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | $963 | $963 |
| 18 | Interest Paid | $98 | $98 |
| | Rent/Lease: | | |
| 19 |    Personal Property | $12,921 | $12,921 |
| 20 |    Real Property | $40,478 | $40,478 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 |    Salaries | $462 | $462 |
| 22 |    Draws | $10,500 | $10,500 |
| 23 |    Commissions/Royalties | | |
| 24 |    Expense Reimbursements | | |
| 25 |    Other | $30,564 | $30,564 |
| 26 | Salaries/Commissions (less employee withholding) | $146,616 | $146,616 |
| 27 | Management Fees | | |
| | Taxes: | | |
| 28 |    Employee Withholding | $30,962 | $30,962 |
| 29 |    Employer Payroll Taxes | $16,759 | $16,759 |
| 30 |    Real Property Taxes | | |
| 31 |    Other Taxes | $33,646 | $33,646 |
| 32 | Other Cash Outflows: | | |
| 33 |    Cash to Suppliers | $149,709 | $149,709 |
| 34 |    Refund of Cake Deposit | $701 | $701 |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | **Total Cash Disbursements:** | $520,551 | $520,551 |
| 39 | **Net Increase (Decrease) in Cash** | $147,248 | $147,248 |
| 40 | **Cash Balance, Beginning of Period** | | |
| 41 | **Cash Balance, End of Period** | $147,248 | $147,248 |

Revised 3/15/99

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended    04/30/18

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | $650,900 | $650,900 |
| 2 | Rent/Leases Collected | $16,899 | $16,899 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $149,709 | $149,709 |
| 5 | Cash Paid for Selling Expenses | $10,095 | $10,095 |
| 6 | Cash Paid for Administrative Expenses | $36,077 | $36,077 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $12,921 | $12,921 |
| 8 | Real Property | $40,478 | $40,478 |
| 9 | Cash Paid for Interest | $98 | $98 |
| 10 | Cash Paid for Net Payroll and Benefits | $177,180 | $177,180 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $462 | $462 |
| 12 | Draws | $10,500 | $10,500 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $0 |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $16,759 | $16,759 |
| 17 | Employee Withholdings | $30,962 | $30,962 |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes - Sales | $33,646 | $33,646 |
| 20 | Cash Paid for General Expenses | | |
| 21 | Refund of WC Deposit | $701 | $701 |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $148,211 | $148,211 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $148,211 | $148,211 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | $963 | $963 |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | ($963) | ($963) |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $147,248 | $147,248 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | | |
| 46 | **Cash and Cash Equivalents at End of Month** | $147,248 | $147,248 |

Revised 3/15/99

```
Caffe Ettore Inc                    Date   4/30/18      Page    1
Payroll Account                     Account Number      @XXXXXXXX@3
2376 Fair Oaks Blvd                 Enclosures                  334
Sacramento CA 95825
```

         Use Five Star Bank's mobile banking app on your smart device to
      check your balance or transaction history, deposit checks, activate
           your debit card, and more! Call (916) 626-5012 to enroll.

```
Business Checking                   Number of Enclosures        334
Account Number       @XXXXXXXX@3    Statement Dates  4/01/18 thru  4/30/18
Previous Balance        7,977.10    Days in the statement period    30
   15 Deposits/Credits 424,000.00   Average Ledger             10,232
  345 Checks/Debits    377,919.81   Average Collected           3,398
    4 Electronic DR     48,619.16
Service Charge               .00
Interest Paid                .00
Ending Balance          5,438.13
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $.00 | $350.00 |
| Total Return Item Fees | $175.00 | $175.00 |

```
Deposits and Additions
Date      Description                       Amount
 4/06     Xfer from General             20,000.00
 4/06     Xfer from General             40,000.00
 4/09     Xfer from General             30,000.00
 4/09     Xfer from General             65,000.00
 4/10     Xfer from General             35,000.00
 4/11     Xfer from General             10,000.00
 4/13     Xfer from General             10,000.00
 4/16     Xfer from General              8,500.00
 4/18     Telephone Transfer             4,000.00
              3485D-        3493D
 4/19     Xfer from General              1,500.00
 4/20     Xfer from General              5,000.00
 4/20     Xfer from General             50,000.00
 4/24     REGULAR DEPOSIT               75,000.00
 4/25     REGULAR DEPOSIT               40,000.00
 4/27     REGULAR DEPOSIT               30,000.00
```

```
                                    Date   4/30/18      Page    2
                                    Account Number   @XXXXXXXX@3
                                    Enclosures               334
```

Business Checking              @XXXXXXXX@3   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 4/04 | QUICKBOOKS INTUIT PAYROLL S<br>1722616679        04/04/18<br>TRACE #-021000027229779<br>680331447 | 197.91 |
| 4/04 | QUICKBOOKS INTUIT PAYROLL S<br>1722616679        04/04/18<br>TRACE #-021000027229780<br>680331447 | 579.90 |
| 4/06 | FORCE PAY DEBIT | 2,051.65 |
| 4/09 | PMT IMPND  TAX SERVICE 702<br>1411902914        04/06/18<br>TRACE #-111000029214400<br>84882-019015281 | 57,034.00 |
| 4/13 | NSF RETURNED ITEM(S) CHARGE | 175.00 |
| 4/18 | FORCE PAY DEBIT | 304.92 |
| 4/18 | FORCE PAY DEBIT | 545.22 |
| 4/18 | FORCE PAY DEBIT | 1,385.25 |
| 4/18 | FORCE PAY DEBIT | 1,763.35 |
| 4/19 | FORCE PAY DEBIT | 817.39 |
| 4/20 | FORCE PAY DEBIT | 2,051.77 |
| 4/20 | PMT IMPND  TAX SERVICE 702<br>1411902914        04/20/18<br>TRACE #-111000029983834<br>84882-019040990 | 47,721.35 |
| 4/24 | FORCE PAY DEBIT | 1,162.76 |
| 4/24 | FORCE PAY DEBIT | 2,279.80 |
| 4/26 | QUICKBOOKS INTUIT PAYROLL S<br>1722616679        04/26/18<br>TRACE #-021000029607448<br>680331447 | 120.00 |

Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 4/09 | 102 | 761.49 | 4/09 | 115 | 1,981.71 |
| 4/10 | 103 | 920.07 | 4/09 | 116 | 1,656.30 |
| 4/09 | 104 | 1,431.91 | 4/13 | 117 | 1,069.30 |
| 4/10 | 105 | 1,833.25 | 4/10 | 118 | 734.55 |
| 4/09 | 106 | 1,552.45 | 4/10 | 119 | 1,581.63 |
| 4/11 | 107 | 914.50 | 4/09 | 120 | 1,157.55 |
| 4/09 | 108 | 1,108.58 | 4/25 | 122* | 1,112.31 |
| 4/16 | 109 | 1,237.56 | 4/09 | 123 | 1,234.85 |
| 4/09 | 110 | 5,052.87 | 4/11 | 124 | 1,318.62 |
| 4/27 | 111 | 1,254.31 | 4/13 | 125 | 771.14 |
| 4/10 | 112 | 1,160.63 | 4/16 | 126 | 1,528.97 |
| 4/09 | 114* | 1,545.35 | 4/09 | 127 | 1,368.10 |

```
                                    Date   4/30/18      Page    3
                                    Account Number     @XXXXXXXX@3
                                    Enclosures                 334
```

Business Checking                    @XXXXXXXX@3   (Continued)

Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 4/09 | 128 | 862.86 | 4/10 | 180 | 954.85 |
| 4/09 | 130* | 894.74 | 4/30 | 181 | 174.81 |
| 4/10 | 131 | 1,019.48 | 4/09 | 182 | 419.61 |
| 4/09 | 132 | 769.57 | 4/09 | 183 | 1,171.94 |
| 4/09 | 134* | 983.50 | 4/10 | 184 | 1,123.15 |
| 4/09 | 135 | 1,275.22 | 4/11 | 185 | 1,044.20 |
| 4/10 | 136 | 1,365.89 | 4/10 | 186 | 861.17 |
| 4/09 | 137 | 1,282.95 | 4/09 | 187 | 663.29 |
| 4/09 | 138 | 712.27 | 4/09 | 188 | 566.82 |
| 4/09 | 139 | 548.80 | 4/09 | 189 | 1,157.33 |
| 4/09 | 140 | 1,069.55 | 4/09 | 190 | 2,125.39 |
| 4/09 | 141 | 1,255.28 | 4/16 | 191 | 1,424.17 |
| 4/09 | 142 | 1,049.20 | 4/09 | 192 | 999.01 |
| 4/09 | 143 | 1,094.27 | 4/09 | 193 | 1,245.01 |
| 4/11 | 144 | 1,102.41 | 4/09 | 194 | 1,090.94 |
| 4/09 | 145 | 1,067.97 | 4/09 | 195 | 599.29 |
| 4/09 | 146 | 1,633.48 | 4/09 | 197* | 818.44 |
| 4/16 | 147 | 921.76 | 4/11 | 198 | 562.53 |
| 4/09 | 148 | 1,327.25 | 4/09 | 199 | 1,461.80 |
| 4/09 | 149 | 1,908.53 | 4/10 | 200 | 738.52 |
| 4/10 | 151* | 1,640.85 | 4/09 | 201 | 711.08 |
| 4/09 | 153* | 1,194.31 | 4/10 | 202 | 1,044.78 |
| 4/09 | 154 | 757.31 | 4/10 | 203 | 1,110.93 |
| 4/10 | 155 | 926.69 | 4/10 | 204 | 403.30 |
| 4/09 | 156 | 2,670.01 | 4/09 | 205 | 842.05 |
| 4/10 | 157 | 1,000.06 | 4/09 | 206 | 770.53 |
| 4/09 | 159* | 1,214.73 | 4/09 | 207 | 1,034.88 |
| 4/06 | 160 | 1,033.66 | 4/09 | 208 | 869.56 |
| 4/09 | 161 | 1,339.76 | 4/09 | 209 | 1,268.08 |
| 4/09 | 163* | 514.19 | 4/09 | 210 | 913.67 |
| 4/25 | 164 | 1,014.38 | 4/10 | 211 | 801.24 |
| 4/10 | 165 | 1,141.30 | 4/13 | 212 | 575.00 |
| 4/10 | 166 | 1,051.94 | 4/09 | 213 | 1,653.61 |
| 4/09 | 167 | 730.77 | 4/09 | 214 | 844.26 |
| 4/09 | 168 | 707.70 | 4/10 | 215 | 1,410.26 |
| 4/11 | 169 | 1,489.33 | 4/10 | 216 | 1,193.10 |
| 4/09 | 170 | 1,054.96 | 4/09 | 217 | 531.26 |
| 4/09 | 171 | 681.13 | 4/06 | 218 | 879.80 |
| 4/09 | 172 | 1,410.35 | 4/09 | 219 | 1,128.54 |
| 4/10 | 174* | 1,363.64 | 4/10 | 220 | 684.75 |
| 4/09 | 175 | 739.51 | 4/09 | 221 | 1,566.59 |
| 4/16 | 176 | 720.85 | 4/11 | 222 | 964.67 |
| 4/11 | 177 | 1,002.98 | 4/09 | 223 | 1,023.08 |
| 4/10 | 178 | 855.09 | 4/16 | 224 | 1,050.18 |
| 4/09 | 179 | 609.40 | 4/09 | 225 | 848.83 |

```
                                        Date   4/30/18      Page    4
                                        Account Number     @XXXXXXXX@3
                                        Enclosures                 334
```

Business Checking                    @XXXXXXXX@3   (Continued)

Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 4/09 | 226 | 472.30 | 4/24 | 279* | 369.29 |
| 4/11 | 227 | 787.03 | 4/25 | 280 | 461.75 |
| 4/09 | 228 | 1,106.53 | 4/25 | 281 | 899.47 |
| 4/09 | 229 | 1,758.36 | 4/25 | 282 | 816.35 |
| 4/09 | 230 | 1,148.86 | 4/24 | 283 | 1,431.90 |
| 4/10 | 231 | 1,009.29 | 4/24 | 284 | 1,833.24 |
| 4/09 | 232 | 889.40 | 4/24 | 285 | 1,086.74 |
| 4/10 | 234* | 632.79 | 4/27 | 286 | 852.18 |
| 4/06 | 235 | 899.19 | 4/30 | 287 | 958.71 |
| 4/09 | 236 | 533.52 | 4/24 | 288 | 1,909.26 |
| 4/10 | 237 | 859.24 | 4/27 | 289 | 1,254.30 |
| 4/09 | 238 | 631.15 | 4/26 | 290 | 1,160.64 |
| 4/10 | 239 | 657.92 | 4/24 | 292* | 1,648.14 |
| 4/09 | 241* | 885.80 | 4/25 | 293 | 1,430.77 |
| 4/09 | 243* | 160.88 | 4/26 | 294 | 1,037.07 |
| 4/09 | 244 | 1,429.33 | 4/25 | 295 | 783.29 |
| 4/10 | 245 | 384.52 | 4/25 | 296 | 715.72 |
| 4/10 | 246 | 549.29 | 4/25 | 297 | 1,581.63 |
| 4/10 | 247 | 993.86 | 4/24 | 301* | 1,292.90 |
| 4/10 | 248 | 1,295.14 | 4/26 | 303* | 692.52 |
| 4/10 | 249 | 277.75 | 4/24 | 304 | 788.37 |
| 4/09 | 250 | 254.52 | 4/24 | 305 | 1,368.11 |
| 4/10 | 251 | 559.01 | 4/24 | 306 | 1,042.93 |
| 4/16 | 252 | 872.74 | 4/24 | 307 | 675.73 |
| 4/09 | 253 | 1,155.38 | 4/27 | 308 | 1,183.56 |
| 4/10 | 254 | 64.40 | 4/24 | 309 | 664.01 |
| 4/09 | 255 | 1,116.65 | 4/24 | 311* | 787.40 |
| 4/23 | 257* | 554.01 | 4/24 | 312 | 971.92 |
| 4/09 | 258 | 284.72 | 4/24 | 313 | 1,113.43 |
| 4/10 | 259 | 193.78 | 4/25 | 314 | 362.69 |
| 4/09 | 260 | 431.28 | 4/24 | 315 | 398.57 |
| 4/11 | 261 | 396.76 | 4/27 | 316 | 1,143.60 |
| 4/10 | 262 | 539.02 | 4/24 | 317 | 994.90 |
| 4/11 | 263 | 573.24 | 4/25 | 318 | 1,646.95 |
| 4/10 | 265* | 197.59 | 4/24 | 319 | 1,492.89 |
| 4/12 | 266 | 213.75 | 4/27 | 320 | 883.74 |
| 4/09 | 267 | 941.54 | 4/24 | 321 | 666.66 |
| 4/13 | 268 | 409.70 | 4/24 | 322 | 936.46 |
| 4/13 | 269 | 302.39 | 4/27 | 323 | 798.21 |
| 4/16 | 271* | 136.95 | 4/26 | 324 | 1,143.76 |
| 4/16 | 272 | 179.13 | 4/24 | 325 | 1,403.24 |
| 4/27 | 274* | 1,116.08 | 4/25 | 327* | 1,308.34 |
| 4/30 | 275 | 684.82 | 4/24 | 329* | 1,194.30 |
| 4/24 | 276 | 279.74 | 4/30 | 330 | 615.89 |
| 4/24 | 277 | 398.35 | 4/26 | 331 | 967.62 |

Business Checking              @XXXXXXXX@3   (Continued)

Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 4/25 | 332 | 2,670.01 | 4/24 | 380 | 823.03 |
| 4/24 | 333 | 1,277.04 | 4/24 | 381 | 1,653.59 |
| 4/24 | 334 | 846.86 | 4/24 | 382 | 860.96 |
| 4/23 | 335 | 1,296.03 | 4/25 | 383 | 1,099.62 |
| 4/24 | 336 | 1,261.38 | 4/25 | 384 | 813.53 |
| 4/30 | 337 | 689.47 | 4/24 | 385 | 707.21 |
| 4/24 | 338 | 455.62 | 4/25 | 386 | 621.25 |
| 4/25 | 339 | 601.37 | 4/24 | 387 | 1,352.51 |
| 4/26 | 340 | 938.55 | 4/26 | 388 | 1,087.37 |
| 4/27 | 341 | 776.42 | 4/24 | 389 | 1,092.78 |
| 4/25 | 342 | 671.57 | 4/25 | 390 | 833.92 |
| 4/24 | 343 | 706.94 | 4/23 | 391 | 780.60 |
| 4/24 | 344 | 705.76 | 4/26 | 392 | 385.82 |
| 4/24 | 345 | 1,198.65 | 4/24 | 393 | 658.10 |
| 4/24 | 346 | 1,189.75 | 4/24 | 394 | 926.79 |
| 4/27 | 348* | 882.49 | 4/24 | 395 | 1,223.64 |
| 4/26 | 349 | 619.93 | 4/30 | 396 | 1,297.29 |
| 4/24 | 350 | 620.43 | 4/25 | 397 | 1,153.74 |
| 4/23 | 351 | 971.92 | 4/25 | 398 | 776.96 |
| 4/26 | 352 | 83.63 | 4/23 | 400* | 870.86 |
| 4/25 | 353 | 437.50 | 4/23 | 401 | 482.43 |
| 4/24 | 354 | 1,036.26 | 4/25 | 402 | 683.96 |
| 4/25 | 355 | 839.86 | 4/24 | 403 | 938.45 |
| 4/26 | 357* | 989.79 | 4/24 | 404 | 771.82 |
| 4/30 | 358 | 526.32 | 4/25 | 405 | 993.39 |
| 4/24 | 359 | 525.42 | 4/25 | 406 | 859.40 |
| 4/30 | 360 | 844.33 | 4/25 | 407 | 749.19 |
| 4/30 | 362* | 937.53 | 4/24 | 408 | 1,429.32 |
| 4/24 | 363 | 1,043.32 | 4/24 | 411* | 819.60 |
| 4/24 | 364 | 1,166.16 | 4/25 | 412 | 1,135.37 |
| 4/24 | 365 | 969.01 | 4/26 | 414* | 912.67 |
| 4/24 | 366 | 646.44 | 4/26 | 415 | 961.43 |
| 4/30 | 367 | 663.48 | 4/25 | 416 | 366.52 |
| 4/25 | 368 | 815.53 | 4/24 | 417 | 562.15 |
| 4/24 | 369 | 1,478.18 | 4/24 | 419* | 98.44 |
| 4/24 | 370 | 705.51 | 4/25 | 420 | 453.97 |
| 4/24 | 371 | 950.10 | 4/25 | 421 | 175.89 |
| 4/24 | 372 | 1,000.60 | 4/26 | 422 | 598.64 |
| 4/26 | 373 | 974.79 | 4/24 | 423 | 848.45 |
| 4/25 | 374 | 734.11 | 4/26 | 424 | 888.11 |
| 4/24 | 375 | 638.87 | 4/24 | 425 | 973.09 |
| 4/24 | 376 | 906.32 | 4/27 | 426 | 246.26 |
| 4/27 | 377 | 660.33 | 4/26 | 427 | 599.86 |
| 4/24 | 378 | 827.88 | 4/24 | 429* | 403.31 |
| 4/24 | 379 | 845.03 | 4/25 | 430 | 312.43 |

```
                                    Date   4/30/18      Page    6
                                    Account Number      @XXXXXXXX@3
                                    Enclosures               334
```

Business Checking                    @XXXXXXXX@3   (Continued)

Checks in Serial Number Order

| Date  | Check No | Amount   | Date  | Check No | Amount   |
|-------|----------|----------|-------|----------|----------|
| 4/30  | 431      | 296.52   | 4/02  | 23045*   | 844.61   |
| 4/25  | 432      | 277.22   | 4/03  | 23049*   | 411.55   |
| 4/30  | 434*     | 213.75   | 4/04  | 23053*   | 652.00   |
| 4/26  | 435      | 1,378.29 | 4/16  | 23055*   | 835.81   |
| 4/24  | 436      | 1,667.51 | 4/25  | 23066*   | 848.33   |
| 4/26  | 440*     | 292.68   | 4/03  | 23071*   | 910.38   |
| 4/30  | 444*     | 73.55    | 4/09  | 23072    | 576.37   |
| 4/30  | 447*     | 627.29   | 4/16  | 23094*   | 1,042.50 |
| 4/30  | 448      | 660.68   | 4/10  | 23100*   | 1,008.62 |
| 4/30  | 449      | 270.46   | 4/10  | 23105*   | 387.78   |
| 4/27  | 450      | 2,670.01 | 4/04  | 23117*   | 311.82   |
| 4/27  | 451      | 2,977.13 | 4/03  | 23118    | 359.70   |
| 4/13  | 22497*   | 141.11   | 4/03  | 23119    | 536.27   |
| 4/02  | 22873*   | 45.32    | 4/12  | 23120    | 192.04   |
| 4/09  | 22891*   | 1,280.31 | 4/09  | 23122*   | 554.18   |
| 4/13  | 22942*   | 1,763.57 | 4/04  | 23123    | 1,566.77 |
| 4/16  | 22958*   | 753.47   | 4/23  | 23124    | 169.08   |
| 4/16  | 23003*   | 1,129.23 | 4/20  | 23125    | 91.32    |
| 4/10  | 23019*   | 60.52    | 4/26  | 23126    | 91.32    |
| 4/13  | 23033*   | 1,763.56 | 4/26  | 23127    | 94.83    |

Daily Balance Information

| Date  | Balance    | Date  | Balance   | Date  | Balance    |
|-------|------------|-------|-----------|-------|------------|
| 4/01  | 7,977.10   | 4/11  | 767.96    | 4/23  | 752.58     |
| 4/02  | 7,087.17   | 4/12  | 362.17    | 4/24  | 9,407.36   |
| 4/03  | 4,869.27   | 4/13  | 3,391.40  | 4/25  | 18,349.07  |
| 4/04  | 1,560.87   | 4/16  | 58.08     | 4/26  | 1,671.65   |
| 4/06  | 56,696.57  | 4/18  | 59.34     | 4/27  | 14,973.03  |
| 4/09  | 2,515.87   | 4/19  | 741.95    | 4/30  | 5,438.13   |
| 4/10  | 924.23     | 4/20  | 5,877.51  |       |            |

3:39 PM
**05/11/18**
**Accrual Basis**

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|------:|-------:|--------:|
| **Five Star Bank - General** | | | | | | **(45,345.81)** |
| Transfer | 04/10/2018 | | Funds Transfer | | 35,000.00 | (80,345.81) |
| Transfer | 04/10/2018 | | On Deck | | 10.00 | (80,355.81) |
| Sales Receipt | 04/10/2018 | RSVL DAILY SALES | Square One Dep to Five Star | 7,359.85 | | (72,995.96) |
| Sales Receipt | 04/10/2018 | RSVL DAILY SALES | Cash deposited to Five Star Bank | 2,052.64 | | (70,943.32) |
| Sales Receipt | 04/10/2018 | FO DAILY SALES | Square One Dep to Five Star | 10,359.27 | | (60,584.05) |
| Sales Receipt | 04/10/2018 | FO DAILY SALES | Cash deposited to Five Star Bank | 2,510.57 | | (58,073.48) |
| Check | 04/11/2018 | Marque Foods, LLC | VOID: | | | (58,073.48) |
| Sales Receipt | 04/11/2018 | FO DAILY SALES | Square One Dep to Five Star | 615.28 | | (57,458.20) |
| Check | 04/11/2018 | PNC | | | 7,708.95 | (65,167.15) |
| Transfer | 04/11/2018 | | Funds Transfer | | 10,000.00 | (75,167.15) |
| Sales Receipt | 04/11/2018 | RSVL DAILY SALES | Square One Dep to Five Star | 7,431.77 | | (67,735.38) |
| Sales Receipt | 04/11/2018 | RSVL DAILY SALES | Cash deposited to Five Star Bank | 1,405.41 | | (66,329.97) |
| Sales Receipt | 04/11/2018 | FO DAILY SALES | Square One Dep to Five Star | 12,781.24 | | (53,548.73) |
| Sales Receipt | 04/11/2018 | FO DAILY SALES | Cash deposited to Five Star Bank | 1,968.62 | | (51,580.11) |
| Bill Pmt -Check | 04/12/2018 | FL. Electric Service Company | | | 622.50 | (52,202.61) |
| Check | 04/12/2018 | First Foundation | | | 3,860.59 | (56,063.20) |
| Sales Receipt | 04/12/2018 | FO DAILY SALES | Square One Dep to Five Star | 1,831.65 | | (54,231.55) |
| Deposit | 04/12/2018 | Temple Coffee | Deposit | 23,052.79 | | (31,178.76) |
| Sales Receipt | 04/12/2018 | RSVL DAILY SALES | Cash deposited to Five Star Bank | 1,125.40 | | (30,053.36) |
| Sales Receipt | 04/12/2018 | FO DAILY SALES | Cash deposited to Five Star Bank | 1,968.30 | | (28,085.06) |
| Deposit | 04/13/2018 | | Nugget Deposit | 32,936.18 | | 4,851.12 |
| Sales Receipt | 04/13/2018 | FO DAILY SALES | Square One Dep to Five Star | 2,385.41 | | 7,236.53 |
| Check | 04/13/2018 | Five Star Bank | Bank Chg | | 35.00 | 7,201.53 |
| Deposit | 04/13/2018 | | Deposit | 400.54 | | 7,602.07 |
| Sales Receipt | 04/13/2018 | FO DAILY SALES | Cash deposited to Five Star Bank | 500.00 | | 8,102.07 |
| Transfer | 04/13/2018 | | Funds Transfer | | 10,000.00 | (1,897.93) |
| Transfer | 04/16/2018 | | Funds Transfer | | 8,500.00 | (10,397.93) |
| Check | 04/17/2018 | | Transfer to Five Star | 5,000.00 | | (5,397.93) |
| Transfer | 04/17/2018 | | Funds Transfer | | 4,000.00 | (9,397.93) |
| Check | 04/18/2018 | | | 10,000.00 | | 602.07 |
| Transfer | 04/18/2018 | | Funds Transfer | | 1,500.00 | (897.93) |
| Check | 04/19/2018 | Marque Foods, LLC | VOID: | | | (897.93) |
| Check | 04/19/2018 | JBS | | | 4,558.65 | (5,456.58) |
| Check | 04/19/2018 | Mercedes-Benz Financial Svcs USA LLC | | | 1,031.00 | (6,487.58) |
| Sales Receipt | 04/19/2018 | FO DAILY SALES | Cash deposited to Five Star Bank | 1,453.00 | | (5,034.58) |
| Deposit | 04/19/2018 | | Wholesale Deposit | 6,153.19 | | 1,118.61 |
| Check | 04/19/2018 | Caffe Ettore, Inc. | | 55,000.00 | | 56,118.61 |
| Check | 04/19/2018 | POS Portal, Inc. | | | 487.59 | 55,631.02 |
| Payment | 04/19/2018 | VSP | | 140.00 | | 55,771.02 |
| Check | 04/20/2018 | Petty Cash | | | 1,000.00 | 54,771.02 |
| Transfer | 04/20/2018 | | Funds Transfer | | 50,000.00 | 4,771.02 |
| Transfer | 04/20/2018 | | Funds Transfer | | 5,000.00 | (228.98) |
| Sales Receipt | 04/25/2018 | FO DAILY SALES | Cash deposited to Five Star Bank | 1,338.00 | | 1,109.02 |
| Payment | 04/26/2018 | Nordstrom-Galleria | | 80.89 | | 1,189.91 |
| Deposit | 04/30/2018 | Nordstrom-Galleria | Deposit | 103.99 | | 1,293.90 |
| Deposit | 04/30/2018 | | Wholesale Deposit | 1,721.62 | | 3,015.52 |
| Payment | 04/30/2018 | Nordstrom-Galleria | | 135.03 | | 3,150.55 |
| Check | 04/30/2018 | | | | 20.04 | 3,130.51 |
| Total Five Star Bank - General | | | | 191,810.64 | 143,334.32 | 3,130.51 |
| | | | | | | |
| **TOTAL** | | | | **191,810.64** | **143,334.32** | **3,130.51** |

```
Caffe Ettore Inc                    Date   4/30/18      Page   1
General Account                     Account Number      @XXXXXXXX@5
2376 Fair Oaks Blvd                 Enclosures                  102
Sacramento CA 95825
```

```
      Use Five Star Bank's mobile banking app on your smart device to
    check your balance or transaction history, deposit checks, activate
        your debit card, and more! Call (916) 626-5012 to enroll.
```

```
Business Checking                   Number of Enclosures          102
Account Number      @XXXXXXXX@5     Statement Dates  4/01/18 thru  4/30/18
Previous Balance      88,977.32     Days in the statement period    30
  89 Deposits/Credits 634,913.55    Average Ledger              54,137
 109 Checks/Debits    369,041.04    Average Collected           47,704
  33 Electronic DR    352,567.54
Service Charge              .00
Interest Paid              .00
Ending Balance         2,282.29
```

|                          | Total For<br>This Period | Total<br>Year-to-Date |
|--------------------------|-------------------------:|----------------------:|
| Total Overdraft Fees     | $35.00                   | $35.00                |
| Total Return Item Fees   | $.00                     | $.00                  |

Deposits and Additions
```
Date      Description                        Amount
 4/02     180402P2    Square Inc             333.58
          9424300002        04/02/18
          TRACE #-021000028041316
          L207345306549
 4/02     180402P2    Square Inc             338.80
          9424300002        04/02/18
          TRACE #-021000028041315
          L207345306548
 4/02     180402P2    Square Inc           9,448.61
          9424300002        04/02/18
          TRACE #-021000027965253
          L204267013012
 4/02     180402P2    Square Inc          13,012.88
          9424300002        04/02/18
          TRACE #-021000027965254
          L204267013013
```

Business Checking            @XXXXXXXX@5  (Continued)

Deposits and Additions                              Amount
Date      Description
4/02      0402 ETSAC Square Inc              14,722.48
          9424318002         04/02/18
          TRACE #-021000027596910
          L201268041164
4/02      180402P2   Square Inc             15,709.49
          9424300002         04/02/18
          TRACE #-021000027965255
          L204267013014
4/02      0402 ETSAC Square Inc             18,614.75
          9424318002         04/02/18
          TRACE #-021000027596911
          L201268041165
4/02      0402 ETSAC Square Inc             20,232.83
          9424318002         04/02/18
          TRACE #-021000027596912
          L201268041166
4/02      REGULAR DEPOSIT                    4,086.05
4/02      REGULAR DEPOSIT                    4,556.56
4/02      REGULAR DEPOSIT                    5,236.47
4/03      180403P2   Square Inc             11,758.67
          9424300002         04/03/18
          TRACE #-021000023664384
          L204267069860
4/03      0403 ETSAC Square Inc             14,299.77
          9424318002         04/03/18
          TRACE #-021000023551951
          L201268075007
4/03      DEPOSIT CORRECTION                     3.42
4/03      REGULAR DEPOSIT                      333.20
4/03      REGULAR DEPOSIT                      387.00
4/03      REGULAR DEPOSIT                    1,481.40
4/03      REGULAR DEPOSIT                    1,524.53
4/03      REGULAR DEPOSIT                    1,763.31
4/03      REGULAR DEPOSIT                    2,003.22
4/04      Payment    Hitachi Capital         4,666.16
          1411934689         04/02/18
          TRACE #-071000288038812
          040-3280200-001
          TRACE #-071000288038812
          040-3280200-001
4/04      180404P2   Square Inc              2,374.25
          9424300002         04/04/18
          TRACE #-021000020340232
          L207345753521
4/04      180404P2   Square Inc              4,688.54
          9424300002         04/04/18

```
Date   4/30/18     Page    3
Account Number   @XXXXXXXX@5
Enclosures            102
```

Business Checking   @XXXXXXXX@5 (Continued)

Deposits and Additions        Amount

| Date | Description | Amount |
|------|-------------|--------|
| | TRACE #-021000020302519 | |
| | L204267105050 | |
| 4/04 | 0404 ETSAC Square Inc | 8,461.86 |
| | 9424318002  04/04/18 | |
| | TRACE #-021000020132310 | |
| | L201268119376 | |
| 4/04 | REMOTE DEPOSIT | 2,317.71 |
| 4/04 | REGULAR DEPOSIT | 2,311.11 |
| 4/04 | REGULAR DEPOSIT | 2,715.30 |
| 4/05 | 180405P2   Square Inc | 1,347.99 |
| | 9424300002  04/05/18 | |
| | TRACE #-021000026887616 | |
| | L207345959596 | |
| 4/05 | 180405P2   Square Inc | 5,907.09 |
| | 9424300002  04/05/18 | |
| | TRACE #-021000026855595 | |
| | L204267151032 | |
| 4/05 | 0405 ETSAC Square Inc | 8,197.59 |
| | 9424318002  04/05/18 | |
| | TRACE #-021000026683033 | |
| | L201268164979 | |
| 4/05 | REMOTE DEPOSIT | 85,000.00 |
| 4/06 | 180406P2   Square Inc | 1,791.52 |
| | 9424300002  04/06/18 | |
| | TRACE #-021000026979740 | |
| | L207346303927 | |
| 4/06 | 180406P2   Square Inc | 5,905.93 |
| | 9424300002  04/06/18 | |
| | TRACE #-021000026938592 | |
| | L204267196550 | |
| 4/06 | 0406 ETSAC Square Inc | 10,034.18 |
| | 9424318002  04/06/18 | |
| | TRACE #-021000026929425 | |
| | L201268210552 | |
| 4/06 | PAYMENT    NUGGET MARKET IN | 26,204.45 |
| | 4941675108  04/06/18 | |
| | TRACE #-091000013959693 | |
| 4/06 | DEPOSIT CORRECTION | 2.00 |
| 4/06 | REGULAR DEPOSIT | 1,403.85 |
| 4/06 | REGULAR DEPOSIT | 1,871.50 |
| 4/06 | REGULAR DEPOSIT | 1,915.90 |
| 4/06 | REGULAR DEPOSIT | 2,524.88 |
| 4/06 | REGULAR DEPOSIT | 2,817.76 |
| 4/09 | 180409P2   Square Inc | 848.59 |
| | 9424300002  04/09/18 | |

```
                                    Date  4/30/18      Page    4
                                    Account Number    @XXXXXXXX@5
                                    Enclosures               102
```

Business Checking              @XXXXXXXX@5   (Continued)

Deposits and Additions                              Amount
Date      Description
          TRACE #-021000025496426
          L207346847235
  4/09    180409P2    Square Inc                  1,714.50
          9424300002          04/09/18
          TRACE #-021000025496427
          L207346847236
  4/09    180409P2    Square Inc                  6,623.87
          9424300002          04/09/18
          TRACE #-021000025427988
          L204267289082
  4/09    180409P2    Square Inc                  7,569.14
          9424300002          04/09/18
          TRACE #-021000025427989
          L204267289083
  4/09    0409 ETSAC Square Inc                  10,218.89
          9424318002          04/09/18
          TRACE #-021000024875347
          L201268318684
  4/09    180409P2    Square Inc                 10,775.13
          9424300002          04/09/18
          TRACE #-021000025427990
          L204267289084
  4/09    0409 ETSAC Square Inc                  11,979.41
          9424318002          04/09/18
          TRACE #-021000024875348
          L201268318685
  4/09    0409 ETSAC Square Inc                  13,725.91
          9424318002          04/09/18
          TRACE #-021000024875349
          L201268318686
  4/09    REMOTE DEPOSIT                            425.76
  4/09    REGULAR DEPOSIT                         1,462.47
  4/09    REGULAR DEPOSIT                         1,582.83
  4/09    REGULAR DEPOSIT                         2,869.06
  4/09    REGULAR DEPOSIT                         3,626.19
  4/09    REGULAR DEPOSIT                         3,726.53
  4/09    REGULAR DEPOSIT                         4,859.49
  4/10    180410P2    Square Inc                  8,777.82
          9424300002          04/10/18
          TRACE #-021000025310738
          L204267354579
  4/10    0410 ETSAC Square Inc                  11,991.67
          9424318002          04/10/18
          TRACE #-021000025178801
          L201268369122
```

Business Checking            @XXXXXXXX@5   (Continued)

Deposits and Additions                              Amount
Date      Description
4/11      180411P2    Square Inc                   615.28
          9424300002          04/11/18
          TRACE #-021000022994524
          L207347369874
4/11      180411P2    Square Inc                 6,257.32
          9424300002          04/11/18
          TRACE #-021000022955683
          L204267398621
4/11      0411 ETSAC Square Inc                  8,985.09
          9424318002          04/11/18
          TRACE #-021000022790236
          L201268413596
4/11      DEPOSIT CORRECTION                          .01
4/11      REGULAR DEPOSIT                        1,795.87
4/11      REGULAR DEPOSIT                        2,052.64
4/11      REGULAR DEPOSIT                        2,510.57
4/11      REGULAR DEPOSIT                        2,541.86
4/12      180412P2    Square Inc                 1,831.65
          9424300002          04/12/18
          TRACE #-021000023651574
          L207347602805
4/12      180412P2    Square Inc                 7,526.13
          9424300002          04/12/18
          TRACE #-021000023611753
          L204267444582
4/12      0412 ETSAC Square Inc                 10,381.12
          9424318002          04/12/18
          TRACE #-021000023434484
          L201268458870
4/12      REMOTE DEPOSIT                        23,052.79
4/13      180413P2    Square Inc                 2,385.41
          9424300002          04/13/18
          TRACE #-021000023718495
          L207347886272
4/13      180413P2    Square Inc                 7,431.77
          9424300002          04/13/18
          TRACE #-021000023684937
          L204267490215
4/13      0413 ETSAC Square Inc                 12,753.62
          9424318002          04/13/18
          TRACE #-021000023498146
          L201268504561
4/13      PAYMENT     NUGGET MARKET IN          32,936.18
          4941675108          04/13/18
          TRACE #-091000014785472
4/13      DEPOSIT CORRECTION                          .02

Business Checking            @XXXXXXXX@5   (Continued)

Deposits and Additions                              Amount
Date      Description
4/13      REMOTE DEPOSIT                            900.54
4/13      REGULAR DEPOSIT                         1,125.40
4/13      REGULAR DEPOSIT                         1,405.41
4/13      REGULAR DEPOSIT                         1,968.30
4/13      REGULAR DEPOSIT                         1,968.62
4/17      REMOTE DEPOSIT                          5,000.00
4/18      REMOTE DEPOSIT                         10,000.00
4/19      VSP ADMIN   VSP ADMIN PYMT               140.00
          P941632821        04/19/18
          TRACE #-122000491181601
4/19      REMOTE DEPOSIT                         61,153.19
4/19      REGULAR DEPOSIT                         1,453.00
4/25      REGULAR DEPOSIT                         1,338.00
4/26      NORD ACH   NORDSTROM INC                  80.89
          2910515058        04/26/18
          TRACE #-111000026837803
          111105098
4/27      NORD ACH   NORDSTROM INC                 103.99
          2910515058        04/27/18
          TRACE #-111000028104673
          111105470
4/30      NORD ACH   NORDSTROM INC                 135.03
          2910515058        04/30/18
          TRACE #-111000025509090
          111105849

Checks and Withdrawals
Date      Description                             Amount
4/02      Xfer to Personal                     10,500.00
4/02      PAYMENT    CHRYSLER CAPITAL              475.29
          9191691407        04/02/18
          TRACE #-021000025523295
          5781249
4/02      180402P2    Square Inc                  575.00
          9424300002        04/02/18
          TRACE #-021000028139951
          L210345101696
4/02      ONLINE PMT OFFICE DEPOT                  994.62
          CITICCSWEB        04/02/18
          TRACE #-091409685388177
4/02      INSURANCE   FIRST INSURANCE           1,794.63
          2363437365        04/02/18
          TRACE #-071925336919858
4/03      ACH - AR   ASCENTIS CORP             3,773.82
          C911630801        04/03/18

Business Checking          @XXXXXXXX@5   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
|      | TRACE #-121143263470477 | |
|      | SI-057250 | |
| 4/03 | COMM UTLTY CITY OF ROSEVLLE | 4,601.12 |
|      | 0000063576        04/03/18 | |
|      | TRACE #-021000023217800 | |
|      | 2112828 | |
| 4/03 | Payment    Hitachi Capital | 4,666.16 |
|      | 1411934689        04/02/18 | |
|      | TRACE #-071000288038812 | |
|      | 040-3280200-001 | |
|      | TRACE #-071000288038812 | |
|      | 040-3280200-001 | |
| 4/05 | WEB_PAY    SMUD | 48.14 |
|      | 2946001157        04/05/18 | |
|      | TRACE #-111000020418569 | |
| 4/05 | ACH DEBIT  CHALLENGE DAIRY | 1,788.81 |
|      | 6953081035        04/05/18 | |
|      | TRACE #-111000020844006 | |
| 4/05 | ACH DEBIT  CHALLENGE DAIRY | 2,320.77 |
|      | 6953081035        04/05/18 | |
|      | TRACE #-111000020844013 | |
| 4/05 | WEB_PAY    SMUD | 3,379.74 |
|      | 2946001157        04/05/18 | |
|      | TRACE #-111000020418568 | |
| 4/05 | WEB_PAY    SMUD | 4,482.58 |
|      | 2946001157        04/05/18 | |
|      | TRACE #-111000020418570 | |
| 4/05 | ACH DEBIT  CHALLENGE DAIRY | 13,064.85 |
|      | 6953081035        04/05/18 | |
|      | TRACE #-111000020844020 | |
| 4/06 | Xfer to Payroll | 20,000.00 |
| 4/06 | Xfer to Payroll | 40,000.00 |
| 4/06 | DEPOSIT CORRECTION | .10 |
| 4/09 | Xfer to Payroll | 30,000.00 |
| 4/09 | Xfer to Payroll | 65,000.00 |
| 4/09 | LOAN PAYMENT 922518694 | 1,241.25 |
|      | LOAN PYMNT 922518694 | |
| 4/09 | LN PMT 31806876 | 2,750.00 |
|      | LN PMT 31806876 | |
| 4/09 | LN PYMT 32514057 | 3,349.77 |
|      | LN PYMT 32514057 | |
| 4/09 | LN PAYMENT 932517910 | 12,493.65 |
|      | LN PAYMENT 932517910 | |
| 4/09 | LN PAYMENT 932517902 | 18,740.47 |
|      | LN PAYMENT 932517902 | |
| 4/09 | DEPOSIT CORRECTION | .15 |

```
                                        Date   4/30/18     Page    8
                                        Account Number    @XXXXXXXX@5
                                        Enclosures                102
```

Business Checking          @XXXXXXXX@5   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 4/10 | Xfer to Payroll | 35,000.00 |
| 4/10 | 27419604   ON DECK CAPITAL<br>2472360202      04/10/18<br>TRACE #-071001737797570<br>27419604 | 10.00 |
| 4/10 | INVESTMENT   AMERICAN FUNDS<br>1954797716      04/10/18<br>TRACE #-091000013148946<br>BRK132186180406 | 3,847.78 |
| 4/10 | INVESTMENT   AMERICAN FUNDS<br>1954797716      04/10/18<br>TRACE #-091000013148947<br>BRK132186180406 | 4,156.10 |
| 4/11 | Xfer to Payroll | 10,000.00 |
| 4/11 | DEPOSIT CORRECTION | .05 |
| 4/11 | LEASE PMT   PNC<br>311109151        04/11/18<br>TRACE #-041000124024010<br>     203049000 | 7,708.95 |
| 4/12 | LEASE PYMT FIRSTFOUND<br>1320211527      04/12/18<br>TRACE #-122287580000031<br>CT-BUND40199637 | 3,860.59 |
| 4/13 | FORCE PAY DEBIT | 85,000.00 |
| 4/13 | NSF PAID ITEM(S) CHARGE | 35.00 |
| 4/13 | Xfer to Payroll | 10,000.00 |
| 4/16 | Xfer to Payroll | 8,500.00 |
| 4/18 | Telephone Transfer<br>████8485D-   ████8493D | 4,000.00 |
| 4/19 | Xfer to Payroll | 1,500.00 |
| 4/19 | Auto Pay   MBFS.COM<br>1850860002      04/19/18<br>TRACE #-021000024738639<br>5000020094 | 1,031.00 |
| 4/20 | Xfer to Payroll | 5,000.00 |
| 4/20 | Xfer to Payroll | 50,000.00 |
| 4/20 | 10813729    POS PORTAL INC<br>1680448387      04/20/18<br>TRACE #-091408592478771<br>41826 | 487.59 |

Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 4/02 | 19540 | 1,927.78 | 4/02 | 19876* | 66.18 |
| 4/05 | 19826* | 780.00 | 4/02 | 19881* | 1,750.00 |

```
                                         Date   4/30/18      Page     9
                                         Account Number   @XXXXXXXX@5
                                         Enclosures                  102
```

Business Checking                    @XXXXXXXX@5   (Continued)

Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 4/03 | 19887* | 87.75 | 4/06 | 19943 | 820.20 |
| 4/05 | 19889* | 2,677.00 | 4/11 | 19944 | 2,864.00 |
| 4/04 | 19893* | 72.50 | 4/09 | 19945 | 5,573.87 |
| 4/02 | 19894 | 6,000.00 | 4/06 | 19946 | 80.00 |
| 4/12 | 19895 | 821.16 | 4/06 | 19947 | 435.00 |
| 4/03 | 19896 | 860.59 | 4/02 | 19948 | 11,051.01 |
| 4/02 | 19897 | 3,060.21 | 4/09 | 19950* | 1,500.00 |
| 4/05 | 19898 | 2,314.93 | 4/05 | 19951 | 842.20 |
| 4/04 | 19900* | 9,646.23 | 4/16 | 19952 | 400.00 |
| 4/03 | 19901 | 10,000.00 | 4/09 | 19953 | 688.26 |
| 4/13 | 19902 | 12,778.00 | 4/05 | 19954 | 365.00 |
| 4/03 | 19904* | 350.00 | 4/06 | 19955 | 4,792.78 |
| 4/06 | 19905 | 4,352.45 | 4/06 | 19956 | 420.00 |
| 4/04 | 19906 | 1,691.52 | 4/12 | 19957 | 4,419.00 |
| 4/10 | 19909* | 4,162.61 | 4/12 | 19958 | 820.00 |
| 4/09 | 19910 | 1,079.62 | 4/06 | 19959 | 2,289.88 |
| 4/05 | 19911 | 317.31 | 4/09 | 19960 | 1,005.00 |
| 4/05 | 19912 | 1,107.64 | 4/09 | 19961 | 1,259.94 |
| 4/10 | 19913 | 1,177.46 | 4/11 | 19962 | 250.00 |
| 4/09 | 19916* | 155.15 | 4/06 | 19963 | 281.25 |
| 4/05 | 19917 | 565.40 | 4/05 | 19964 | 572.18 |
| 4/06 | 19918 | 1,406.58 | 4/06 | 19965 | 3,623.57 |
| 4/09 | 19919 | 1,700.00 | 4/06 | 19966 | 2,270.15 |
| 4/20 | 19920 | 374.14 | 4/06 | 19967 | 592.00 |
| 4/19 | 19921 | 480.00 | 4/02 | 19969* | 114.65 |
| 4/10 | 19922 | 90.29 | 4/04 | 19970 | 124.86 |
| 4/06 | 19923 | 334.85 | 4/04 | 19971 | 330.80 |
| 4/11 | 19924 | 516.46 | 4/02 | 19973* | 2,443.00 |
| 4/09 | 19925 | 75.20 | 4/05 | 19974 | 855.00 |
| 4/04 | 19926 | 7,508.41 | 4/03 | 19975 | 8,181.88 |
| 4/05 | 19927 | 2,000.00 | 4/03 | 19976 | 10,432.55 |
| 4/06 | 19928 | 293.88 | 4/04 | 19977 | 7,963.78 |
| 4/05 | 19929 | 1,294.14 | 4/02 | 19978 | 4,728.65 |
| 4/05 | 19930 | 178.07 | 4/06 | 19979 | 1,170.42 |
| 4/11 | 19931 | 6,254.40 | 4/09 | 19980 | 485.02 |
| 4/06 | 19932 | 719.40 | 4/06 | 19982* | 3,202.67 |
| 4/09 | 19933 | 420.00 | 4/09 | 19983 | 4,200.00 |
| 4/09 | 19934 | 226.20 | 4/13 | 19984 | 1,074.08 |
| 4/23 | 19935 | 500.00 | 4/09 | 19985 | 105.70 |
| 4/18 | 19936 | 4,048.45 | 4/19 | 19987* | 6,200.00 |
| 4/10 | 19937 | 2,118.60 | 4/11 | 19988 | 7,540.46 |
| 4/04 | 19938 | 48.90 | 4/09 | 19989 | 5,069.61 |
| 4/06 | 19939 | 1,729.66 | 4/12 | 19990 | 5,373.44 |
| 4/05 | 19941* | 904.57 | 4/16 | 19991 | 967.94 |
| 4/09 | 19942 | 1,180.80 | 4/16 | 19992 | 5,332.24 |

```
                                    Date   4/30/18      Page   10
                                    Account Number    @XXXXXXXX@5
                                    Enclosures                 102


Business Checking              @XXXXXXXX@5   (Continued)

Checks in Serial Number Order
Date    Check No              Amount    Date    Check No              Amount
4/10     19993             12,669.00    4/23     19998*              4,558.65
4/12     19994              1,263.92    4/20     19999               1,000.00
4/12     19995                622.50


Daily Balance Information
Date        Balance    Date        Balance    Date        Balance
4/01      88,977.32    4/10      48,034.61    4/19      62,544.76
4/02     149,788.80    4/11      37,658.93    4/20       5,683.03
4/03     140,389.45    4/12      63,270.01    4/23         624.38
4/04     140,537.38    4/13      17,258.20    4/25       1,962.38
4/05     201,131.72    4/16       2,058.02    4/26       2,043.27
4/06     166,788.85    4/17       7,058.02    4/27       2,147.26
4/09      90,496.96    4/18       9,009.57    4/30       2,282.29
```

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| **Five Star Bank - Payroll** | | | | | | **(90,780.36)** |
| Transfer | 04/10/2018 | | Funds Transfer | 35,000.00 | | (55,780.36) |
| Transfer | 04/11/2018 | | Funds Transfer | 10,000.00 | | (45,780.36) |
| Check | 04/13/2018 | Five Star Bank | | | 175.00 | (45,955.36) |
| Transfer | 04/13/2018 | | Funds Transfer | 10,000.00 | | (35,955.36) |
| Transfer | 04/16/2018 | | Funds Transfer | 8,500.00 | | (27,455.36) |
| Transfer | 04/17/2018 | | Funds Transfer | 4,000.00 | | (23,455.36) |
| Transfer | 04/18/2018 | | Funds Transfer | 1,500.00 | | (21,955.36) |
| Transfer | 04/20/2018 | | Funds Transfer | 50,000.00 | | 28,044.64 |
| Transfer | 04/20/2018 | | Funds Transfer | 5,000.00 | | 33,044.64 |
| General Journal | 04/23/2018 | | 04/15/2018 Period End | | 146,650.34 | (113,605.70) |
| General Journal | 04/23/2018 | | 04/15/2018 Period End | | 47,721.35 | (161,327.05) |
| General Journal | 04/23/2018 | | 04/15/2018 Period End | | 213.75 | (161,540.80) |
| General Journal | 04/23/2018 | | CHECK     129 | 1,336.52 | | (160,204.28) |
| General Journal | 04/23/2018 | | CHECK     267 | | 941.54 | (161,145.82) |
| General Journal | 04/23/2018 | | CHECK     268 | | 409.70 | (161,555.52) |
| General Journal | 04/23/2018 | | CHECK     269 | | 302.39 | (161,857.91) |
| General Journal | 04/23/2018 | | CHECK     270 | | 191.57 | (162,049.48) |
| General Journal | 04/23/2018 | | CHECK     271 | | 136.95 | (162,186.43) |
| General Journal | 04/23/2018 | | CHECK     272 | | 179.13 | (162,365.56) |
| General Journal | 04/23/2018 | | CHECK     273 | | 1,918.40 | (164,283.96) |
| General Journal | 04/23/2018 | | CHECK     274 | | 1,116.08 | (165,400.04) |
| General Journal | 04/23/2018 | | CHECK     275 | | 684.82 | (166,084.86) |
| General Journal | 04/23/2018 | | CHECK     276 | | 279.74 | (166,364.60) |
| General Journal | 04/23/2018 | | CHECK     277 | | 398.35 | (166,762.95) |
| General Journal | 04/23/2018 | | CHECK     278 | | 721.39 | (167,484.34) |
| General Journal | 04/23/2018 | | CHECK     279 | | 369.29 | (167,853.63) |
| General Journal | 04/23/2018 | | CHECK     280 | | 461.75 | (168,315.38) |
| General Journal | 04/23/2018 | | CHECK     281 | | 899.47 | (169,214.85) |
| General Journal | 04/23/2018 | | CHECK     282 | | 816.35 | (170,031.20) |
| General Journal | 04/23/2018 | | CHECK     283 | | 1,431.90 | (171,463.10) |
| General Journal | 04/23/2018 | | CHECK     284 | | 1,833.24 | (173,296.34) |
| General Journal | 04/23/2018 | | CHECK     285 | | 1,086.74 | (174,383.08) |
| General Journal | 04/23/2018 | | CHECK     286 | | 852.18 | (175,235.26) |
| General Journal | 04/23/2018 | | CHECK     287 | | 958.71 | (176,193.97) |
| General Journal | 04/23/2018 | | CHECK     288 | | 1,909.26 | (178,103.23) |
| General Journal | 04/23/2018 | | CHECK     289 | | 1,254.30 | (179,357.53) |
| General Journal | 04/23/2018 | | CHECK     290 | | 1,160.64 | (180,518.17) |
| General Journal | 04/23/2018 | | CHECK     291 | | 2,051.78 | (182,569.95) |
| General Journal | 04/23/2018 | | CHECK     292 | | 1,648.14 | (184,218.09) |
| General Journal | 04/23/2018 | | CHECK     293 | | 1,430.77 | (185,648.86) |
| General Journal | 04/23/2018 | | CHECK     294 | | 1,037.07 | (186,685.93) |
| General Journal | 04/23/2018 | | CHECK     295 | | 783.29 | (187,469.22) |
| General Journal | 04/23/2018 | | CHECK     296 | | 715.72 | (188,184.94) |
| General Journal | 04/23/2018 | | CHECK     297 | | 1,581.63 | (189,766.57) |
| General Journal | 04/23/2018 | | CHECK     298 | | 2,861.86 | (192,628.43) |
| General Journal | 04/23/2018 | | CHECK     299 | | 809.22 | (193,437.65) |
| General Journal | 04/23/2018 | | CHECK     300 | | 1,042.77 | (194,480.42) |
| General Journal | 04/23/2018 | | CHECK     301 | | 1,292.90 | (195,773.32) |
| General Journal | 04/23/2018 | | CHECK     302 | | 1,318.61 | (197,091.93) |
| General Journal | 04/23/2018 | | CHECK     303 | | 692.52 | (197,784.45) |
| General Journal | 04/23/2018 | | CHECK     304 | | 788.37 | (198,572.82) |
| General Journal | 04/23/2018 | | CHECK     305 | | 1,368.11 | (199,940.93) |
| General Journal | 04/23/2018 | | CHECK     306 | | 1,042.93 | (200,983.86) |
| General Journal | 04/23/2018 | | CHECK     307 | | 675.73 | (201,659.59) |
| General Journal | 04/23/2018 | | CHECK     308 | | 1,183.56 | (202,843.15) |
| General Journal | 04/23/2018 | | CHECK     309 | | 664.01 | (203,507.16) |

| Type | Date | Name | Memo | | Debit | Credit | Balance |
|------|------|------|------|------|-------|--------|---------|
| General Journal | 04/23/2018 | | CHECK | 310 | | 300.76 | (203,807.92) |
| General Journal | 04/23/2018 | | CHECK | 311 | | 787.40 | (204,595.32) |
| General Journal | 04/23/2018 | | CHECK | 312 | | 971.92 | (205,567.24) |
| General Journal | 04/23/2018 | | CHECK | 313 | | 1,113.43 | (206,680.67) |
| General Journal | 04/23/2018 | | CHECK | 314 | | 362.69 | (207,043.36) |
| General Journal | 04/23/2018 | | CHECK | 315 | | 398.57 | (207,441.93) |
| General Journal | 04/23/2018 | | CHECK | 316 | | 1,143.60 | (208,585.53) |
| General Journal | 04/23/2018 | | CHECK | 317 | | 994.90 | (209,580.43) |
| General Journal | 04/23/2018 | | CHECK | 318 | | 1,646.95 | (211,227.38) |
| General Journal | 04/23/2018 | | CHECK | 319 | | 1,492.89 | (212,720.27) |
| General Journal | 04/23/2018 | | CHECK | 320 | | 883.74 | (213,604.01) |
| General Journal | 04/23/2018 | | CHECK | 321 | | 666.66 | (214,270.67) |
| General Journal | 04/23/2018 | | CHECK | 322 | | 936.46 | (215,207.13) |
| General Journal | 04/23/2018 | | CHECK | 323 | | 798.21 | (216,005.34) |
| General Journal | 04/23/2018 | | CHECK | 324 | | 1,143.76 | (217,149.10) |
| General Journal | 04/23/2018 | | CHECK | 325 | | 1,403.24 | (218,552.34) |
| General Journal | 04/23/2018 | | CHECK | 326 | | 759.14 | (219,311.48) |
| General Journal | 04/23/2018 | | CHECK | 327 | | 1,308.34 | (220,619.82) |
| General Journal | 04/23/2018 | | CHECK | 328 | | 1,763.36 | (222,383.18) |
| General Journal | 04/23/2018 | | CHECK | 329 | | 1,194.30 | (223,577.48) |
| General Journal | 04/23/2018 | | CHECK | 330 | | 615.89 | (224,193.37) |
| General Journal | 04/23/2018 | | CHECK | 331 | | 967.62 | (225,160.99) |
| General Journal | 04/23/2018 | | CHECK | 332 | | 2,670.01 | (227,831.00) |
| General Journal | 04/23/2018 | | CHECK | 333 | | 1,277.04 | (229,108.04) |
| General Journal | 04/23/2018 | | CHECK | 334 | | 846.86 | (229,954.90) |
| General Journal | 04/23/2018 | | CHECK | 335 | | 1,296.03 | (231,250.93) |
| General Journal | 04/23/2018 | | CHECK | 336 | | 1,261.38 | (232,512.31) |
| General Journal | 04/23/2018 | | CHECK | 337 | | 689.47 | (233,201.78) |
| General Journal | 04/23/2018 | | CHECK | 338 | | 455.62 | (233,657.40) |
| General Journal | 04/23/2018 | | CHECK | 339 | | 601.37 | (234,258.77) |
| General Journal | 04/23/2018 | | CHECK | 340 | | 938.55 | (235,197.32) |
| General Journal | 04/23/2018 | | CHECK | 341 | | 776.42 | (235,973.74) |
| General Journal | 04/23/2018 | | CHECK | 342 | | 671.57 | (236,645.31) |
| General Journal | 04/23/2018 | | CHECK | 343 | | 706.94 | (237,352.25) |
| General Journal | 04/23/2018 | | CHECK | 344 | | 705.76 | (238,058.01) |
| General Journal | 04/23/2018 | | CHECK | 345 | | 1,198.65 | (239,256.66) |
| General Journal | 04/23/2018 | | CHECK | 346 | | 1,189.75 | (240,446.41) |
| General Journal | 04/23/2018 | | CHECK | 347 | | 641.05 | (241,087.46) |
| General Journal | 04/23/2018 | | CHECK | 348 | | 882.49 | (241,969.95) |
| General Journal | 04/23/2018 | | CHECK | 349 | | 619.93 | (242,589.88) |
| General Journal | 04/23/2018 | | CHECK | 350 | | 620.43 | (243,210.31) |
| General Journal | 04/23/2018 | | CHECK | 351 | | 971.92 | (244,182.23) |
| General Journal | 04/23/2018 | | CHECK | 352 | | 83.63 | (244,265.86) |
| General Journal | 04/23/2018 | | CHECK | 353 | | 437.50 | (244,703.36) |
| General Journal | 04/23/2018 | | CHECK | 354 | | 1,036.26 | (245,739.62) |
| General Journal | 04/23/2018 | | CHECK | 355 | | 839.86 | (246,579.48) |
| General Journal | 04/23/2018 | | CHECK | 356 | | 1,341.42 | (247,920.90) |
| General Journal | 04/23/2018 | | CHECK | 357 | | 989.79 | (248,910.69) |
| General Journal | 04/23/2018 | | CHECK | 358 | | 526.32 | (249,437.01) |
| General Journal | 04/23/2018 | | CHECK | 359 | | 525.42 | (249,962.43) |
| General Journal | 04/23/2018 | | CHECK | 360 | | 844.33 | (250,806.76) |
| General Journal | 04/23/2018 | | CHECK | 361 | | 2,279.80 | (253,086.56) |
| General Journal | 04/23/2018 | | CHECK | 362 | | 937.53 | (254,024.09) |
| General Journal | 04/23/2018 | | CHECK | 363 | | 1,043.32 | (255,067.41) |
| General Journal | 04/23/2018 | | CHECK | 364 | | 1,166.16 | (256,233.57) |
| General Journal | 04/23/2018 | | CHECK | 365 | | 969.01 | (257,202.58) |
| General Journal | 04/23/2018 | | CHECK | 366 | | 646.44 | (257,849.02) |

| Type | Date | Name | Memo | | Debit | Credit | Balance |
|------|------|------|------|--|-------|--------|---------|
| General Journal | 04/23/2018 | | CHECK | 367 | | 663.48 | (258,512.50) |
| General Journal | 04/23/2018 | | CHECK | 368 | | 815.53 | (259,328.03) |
| General Journal | 04/23/2018 | | CHECK | 369 | | 1,478.18 | (260,806.21) |
| General Journal | 04/23/2018 | | CHECK | 370 | | 705.51 | (261,511.72) |
| General Journal | 04/23/2018 | | CHECK | 371 | | 950.10 | (262,461.82) |
| General Journal | 04/23/2018 | | CHECK | 372 | | 1,000.60 | (263,462.42) |
| General Journal | 04/23/2018 | | CHECK | 373 | | 974.79 | (264,437.21) |
| General Journal | 04/23/2018 | | CHECK | 374 | | 734.11 | (265,171.32) |
| General Journal | 04/23/2018 | | CHECK | 375 | | 638.87 | (265,810.19) |
| General Journal | 04/23/2018 | | CHECK | 376 | | 906.32 | (266,716.51) |
| General Journal | 04/23/2018 | | CHECK | 377 | | 660.33 | (267,376.84) |
| General Journal | 04/23/2018 | | CHECK | 378 | | 827.88 | (268,204.72) |
| General Journal | 04/23/2018 | | CHECK | 379 | | 845.03 | (269,049.75) |
| General Journal | 04/23/2018 | | CHECK | 380 | | 823.03 | (269,872.78) |
| General Journal | 04/23/2018 | | CHECK | 381 | | 1,653.59 | (271,526.37) |
| General Journal | 04/23/2018 | | CHECK | 382 | | 860.96 | (272,387.33) |
| General Journal | 04/23/2018 | | CHECK | 383 | | 1,099.62 | (273,486.95) |
| General Journal | 04/23/2018 | | CHECK | 384 | | 813.53 | (274,300.48) |
| General Journal | 04/23/2018 | | CHECK | 385 | | 707.21 | (275,007.69) |
| General Journal | 04/23/2018 | | CHECK | 386 | | 621.25 | (275,628.94) |
| General Journal | 04/23/2018 | | CHECK | 387 | | 1,352.51 | (276,981.45) |
| General Journal | 04/23/2018 | | CHECK | 388 | | 1,087.37 | (278,068.82) |
| General Journal | 04/23/2018 | | CHECK | 389 | | 1,092.78 | (279,161.60) |
| General Journal | 04/23/2018 | | CHECK | 390 | | 833.92 | (279,995.52) |
| General Journal | 04/23/2018 | | CHECK | 391 | | 780.60 | (280,776.12) |
| General Journal | 04/23/2018 | | CHECK | 392 | | 385.82 | (281,161.94) |
| General Journal | 04/23/2018 | | CHECK | 393 | | 658.10 | (281,820.04) |
| General Journal | 04/23/2018 | | CHECK | 394 | | 926.79 | (282,746.83) |
| General Journal | 04/23/2018 | | CHECK | 395 | | 1,223.64 | (283,970.47) |
| General Journal | 04/23/2018 | | CHECK | 396 | | 1,297.29 | (285,267.76) |
| General Journal | 04/23/2018 | | CHECK | 397 | | 1,153.74 | (286,421.50) |
| General Journal | 04/23/2018 | | CHECK | 398 | | 776.96 | (287,198.46) |
| General Journal | 04/23/2018 | | CHECK | 399 | | 503.05 | (287,701.51) |
| General Journal | 04/23/2018 | | CHECK | 400 | | 870.86 | (288,572.37) |
| General Journal | 04/23/2018 | | CHECK | 401 | | 482.43 | (289,054.80) |
| General Journal | 04/23/2018 | | CHECK | 402 | | 683.96 | (289,738.76) |
| General Journal | 04/23/2018 | | CHECK | 403 | | 938.45 | (290,677.21) |
| General Journal | 04/23/2018 | | CHECK | 404 | | 771.82 | (291,449.03) |
| General Journal | 04/23/2018 | | CHECK | 405 | | 993.39 | (292,442.42) |
| General Journal | 04/23/2018 | | CHECK | 406 | | 859.40 | (293,301.82) |
| General Journal | 04/23/2018 | | CHECK | 407 | | 749.19 | (294,051.01) |
| General Journal | 04/23/2018 | | CHECK | 408 | | 1,429.32 | (295,480.33) |
| General Journal | 04/23/2018 | | CHECK | 409 | | 273.04 | (295,753.37) |
| General Journal | 04/23/2018 | | CHECK | 410 | | 368.96 | (296,122.33) |
| General Journal | 04/23/2018 | | CHECK | 411 | | 819.60 | (296,941.93) |
| General Journal | 04/23/2018 | | CHECK | 412 | | 1,135.37 | (298,077.30) |
| General Journal | 04/23/2018 | | CHECK | 413 | | 375.64 | (298,452.94) |
| General Journal | 04/23/2018 | | CHECK | 414 | | 912.67 | (299,365.61) |
| General Journal | 04/23/2018 | | CHECK | 415 | | 961.43 | (300,327.04) |
| General Journal | 04/23/2018 | | CHECK | 416 | | 366.52 | (300,693.56) |
| General Journal | 04/23/2018 | | CHECK | 417 | | 562.15 | (301,255.71) |
| General Journal | 04/23/2018 | | CHECK | 418 | | 451.39 | (301,707.10) |
| General Journal | 04/23/2018 | | CHECK | 419 | | 98.44 | (301,805.54) |
| General Journal | 04/23/2018 | | CHECK | 420 | | 453.97 | (302,259.51) |
| General Journal | 04/23/2018 | | CHECK | 421 | | 175.89 | (302,435.40) |
| General Journal | 04/23/2018 | | CHECK | 422 | | 598.64 | (303,034.04) |
| General Journal | 04/23/2018 | | CHECK | 423 | | 848.45 | (303,882.49) |

**3:11 PM**
**05/11/18**
**Accrual Basis**

| Type | Date | Name | Memo | | Debit | Credit | Balance |
|------|------|------|------|------|------|--------|---------|
| General Journal | 04/23/2018 | | CHECK | 424 | | 888.11 | (304,770.60) |
| General Journal | 04/23/2018 | | CHECK | 425 | | 973.09 | (305,743.69) |
| General Journal | 04/23/2018 | | CHECK | 426 | | 246.26 | (305,989.95) |
| General Journal | 04/23/2018 | | CHECK | 427 | | 599.86 | (306,589.81) |
| General Journal | 04/23/2018 | | CHECK | 428 | | 311.85 | (306,901.66) |
| General Journal | 04/23/2018 | | CHECK | 429 | | 403.31 | (307,304.97) |
| General Journal | 04/23/2018 | | CHECK | 430 | | 312.43 | (307,617.40) |
| General Journal | 04/23/2018 | | CHECK | 431 | | 296.52 | (307,913.92) |
| General Journal | 04/23/2018 | | CHECK | 432 | | 277.22 | (308,191.14) |
| General Journal | 04/23/2018 | | CHECK | 433 | | 213.75 | (308,404.89) |
| General Journal | 04/23/2018 | | CHECK | 129 | 146,864.09 | | (161,540.80) |
| Check | 04/24/2018 | Caffe Ettore, Inc. | | | 75,000.00 | | (86,540.80) |
| Check | 04/25/2018 | Caffe Ettore, Inc. | | | 40,000.00 | | (46,540.80) |
| Check | 04/26/2018 | QuickBooks Payroll Service | | | | 120.00 | (46,660.80) |
| Check | 04/27/2018 | Caffe Ettore, Inc. | | | 30,000.00 | | (16,660.80) |
| Deposit | 04/30/2018 | | Deposit | | 0.01 | | (16,660.79) |
| Total Five Star Bank - Payroll | | | | | 417,200.62 | 343,081.05 | (16,660.79) |
| | | | | | | | |
| **TOTAL** | | | | | **417,200.62** | **343,081.05** | **(16,660.79)** |

```
Caffe Ettore Inc                      Date   4/30/18      Page    1
1168 National Drive, Suite 10         Account Number    @XXXXXXXX@1
Sacramento CA  95834                  Enclosures
```

Use Five Star Bank's mobile banking app on your smart device to
check your balance or transaction history, deposit checks, activate
your debit card, and more! Call (916) 626-5012 to enroll.

```
Business Money Market                 Number of Enclosures            0
Account Number        @XXXXXXXX@1     Statement Dates  4/01/18 thru  4/30/18
Previous Balance            21.89     Days in the statement period    30
     Deposits/Credits         .00     Average Ledger                  21
        Checks/Debits         .00     Average Collected               21
        Electronic DR         .00
Service Charge                .00
Interest Paid                 .00
Ending Balance            21.89


Daily Balance Information
Date           Balance
 4/01           21.89
```



**American River Bank**
MEMBER FDIC

| Gold River | (916) 967-2265 | Jackson | (209) 223-2320 | Access24 | (916) 967-2424 |
| Bradshaw | (916) 368-3400 | Buckhorn | (209) 295-2265 | | (800) 609-4047 |
| Roseville | (916) 786-7905 | Ione | (209) 274-4731 | | |
| Point West | (916) 565-6100 | Santa Rosa | (707) 528-6300 | | |
| Capitol Mall | (916) 441-5150 | Healdsburg | (707) 431-8800 | | AmericanRiverBank.com |

4323    CAFFE ETTORE INCORPORATED
BANKRUPTCY ESTATE
DEBTOR IN POSESSION CASE 18-22152
1168 NATIONAL DR STE 10
SACRAMENTO CA 95834

```
Account Number:   ████7173
Statement Date:       4/30/18
  Page Number:              1
        Items:             60
```

Streamline Operations with Direct Deposit & Electronic Payments
Eliminate paper checks and speed up payments
with cost-effective and secure ACH Services.
Learn more at AmericanRiverBank.com/ACH-Services

```
       BUSINESS BASIC                    ████7173
Previous Balance on    4/10/18                      $            .00
 88 Deposits and Other Additions (Credits)          +     507,322.29
 80 Checks and Other Charges      (Debits)          -     448,451.26
                                                    --------------------
Current Balance on     4/30/18                      $      58,871.03
```

## Checking Account Transactions



| Date | Description | | Amount |
|---|---|---|---|
| 4/13/18 | DEPOSIT | | 9,570.02 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc SDV-VRFY | .01 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc SDV-VRFY | .01 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc SDV-VRFY | .01 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc SDV-VRFY | .01 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc 180416P2 | 907.61 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc 180416P2 | 8,798.36 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc 180416P2 | 9,217.39 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc 180416P2 | 9,734.85 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc 0416 ETSAC | 11,424.70 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc 0416 ETSAC | 14,181.70 + |
| 4/16/18 | DIRECT DEPOSIT | Square Inc 0416 ETSAC | 15,454.38 + |
| 4/16/18 | DEPOSIT | | 2,072.48 + |
| 4/16/18 | DEPOSIT | | 2,422.42 + |
| 4/16/18 | DEPOSIT | | 2,563.74 + |
| 4/16/18 | DEPOSIT | | 2,693.00 + |
| 4/16/18 | DEPOSIT | | 3,165.46 + |
| 4/16/18 | DEPOSIT | | 3,581.22 + |
| 4/17/18 | CREDIT MEMO | DEP 4/16 ERROR IN ADDITION | .10 + |
| 4/17/18 | DIRECT DEPOSIT | Square Inc 180417P2 | 8,518.38 + |
| 4/17/18 | DIRECT DEPOSIT | Square Inc 0417 ETSAC | 12,931.55 + |
| 4/17/18 | DEPOSIT | | 645.03 + |
| 4/18/18 | DIRECT DEPOSIT | Square Inc 180418P2 | 958.75 + |
| 4/18/18 | DIRECT DEPOSIT | Square Inc 180418P2 | 4,632.20 + |
| 4/18/18 | DIRECT DEPOSIT | Square Inc 0418 ETSAC | 10,242.04 + |
| 4/18/18 | DEPOSIT | | 2,196.46 + |
| 4/18/18 | DEPOSIT | | 3,347.87 + |



| | Gold River | (916) 967-2265 | Jackson | (209) 223-2320 | Access24 | (916) 967-2424 |
|---|---|---|---|---|---|---|
| | Bradshaw | (916) 368-3400 | Buckhorn | (209) 295-2265 | | (800) 609-4047 |
| | Roseville | (916) 786-7905 | Ione | (209) 274-4731 | | |
| | Point West | (916) 565-6100 | Santa Rosa | (707) 528-6300 | | |
| | Capitol Mall | (916) 441-5150 | Healdsburg | (707) 431-8800 | | AmericanRiverBank.com |

4323

CAFFE ETTORE INCORPORATED
BANKRUPTCY ESTATE
DEBTOR IN POSESSION CASE 18-22152
1168 NATIONAL DR STE 10
SACRAMENTO CA 95834

Account Number:  ████7173
Statement Date:  4/30/18
Page Number:  2
Items:  60

| | | | |
|---|---|---|---|
| 4/19/18 | DIRECT DEPOSIT | Square Inc 180419P2 | 561.87 + |
| 4/19/18 | DIRECT DEPOSIT | Square Inc 180419P2 | 7,248.17 + |
| 4/19/18 | DIRECT DEPOSIT | Square Inc 0419 ETSAC | 10,091.11 + |
| 4/20/18 | DIRECT DEPOSIT | Square Inc 180420P2 | 1,180.56 + |
| 4/20/18 | DIRECT DEPOSIT | Square Inc 180420P2 | 6,568.73 + |
| 4/20/18 | DIRECT DEPOSIT | Square Inc 0420 ETSAC | 11,475.53 + |
| 4/20/18 | DIRECT DEPOSIT | NUGGET MARKET IN PAYMENT | 26,344.51 + |
| 4/20/18 | DEPOSIT | | 1,477.38 + |
| 4/20/18 | DEPOSIT | | 1,845.84 + |
| 4/20/18 | DEPOSIT | | 1,935.41 + |
| 4/20/18 | DEPOSIT | | 2,918.62 + |
| 4/20/18 | DEPOSIT | | 3,875.94 + |
| 4/23/18 | CREDIT MEMO | | 3.00 + |
| 4/23/18 | DIRECT DEPOSIT | Square Inc 180423P2 | 39.41 + |
| 4/23/18 | DIRECT DEPOSIT | Square Inc 180423P2 | 1,106.70 + |
| 4/23/18 | DIRECT DEPOSIT | Square Inc 180423P2 | 7,786.45 + |
| 4/23/18 | DIRECT DEPOSIT | Square Inc 180423P2 | 7,999.52 + |
| 4/23/18 | DIRECT DEPOSIT | Square Inc 0423 ETSAC | 9,963.43 + |
| 4/23/18 | DIRECT DEPOSIT | Square Inc 180423P2 | 10,299.64 + |
| 4/23/18 | DIRECT DEPOSIT | Square Inc 0423 ETSAC | 13,340.54 + |
| 4/23/18 | DIRECT DEPOSIT | Square Inc 0423 ETSAC | 13,600.22 + |
| 4/23/18 | DEPOSIT | | 628.18 + |
| 4/23/18 | DEPOSIT | | 1,982.00 + |
| 4/23/18 | DEPOSIT | | 2,388.21 + |
| 4/23/18 | DEPOSIT | | 2,495.53 + |
| 4/23/18 | DEPOSIT | | 3,109.65 + |
| 4/23/18 | DEPOSIT | | 4,292.50 + |
| 4/24/18 | DIRECT DEPOSIT | Square Inc 180424P2 | 8,782.05 + |
| 4/24/18 | DIRECT DEPOSIT | Square Inc 0424 ETSAC | 11,895.43 + |
| 4/25/18 | DIRECT DEPOSIT | Square Inc 180425P2 | 1,094.36 + |
| 4/25/18 | DIRECT DEPOSIT | Square Inc 180425P2 | 6,762.89 + |
| 4/25/18 | DIRECT DEPOSIT | Square Inc 0425 ETSAC | 8,729.82 + |
| 4/25/18 | DEPOSIT | | 1,421.85 + |
| 4/25/18 | DEPOSIT | | 2,835.30 + |
| 4/26/18 | DIRECT DEPOSIT | Square Inc 180426P2 | 734.97 + |
| 4/26/18 | DIRECT DEPOSIT | Square Inc 180426P2 | 6,626.65 + |
| 4/26/18 | DIRECT DEPOSIT | Square Inc 0426 ETSAC | 9,764.67 + |
| 4/26/18 | DEPOSIT | | 1,399.37 + |
| 4/26/18 | DEPOSIT | | 1,443.38 + |
| 4/26/18 | DEPOSIT | | 2,135.40 + |
| 4/27/18 | DIRECT DEPOSIT | Square Inc 180427P2 | 1,694.37 + |





| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gold River | (916) 967-2265 | | Jackson | (209) 223-2320 | | Access24 | (916) 967-2424 |
| Bradshaw | (916) 368-3400 | | Buckhorn | (209) 295-2265 | | | (800) 609-4047 |
| Roseville | (916) 786-7905 | | Ione | (209) 274-4731 | | | |
| Point West | (916) 565-6100 | | Santa Rosa | (707) 528-6300 | | | |
| Capitol Mall | (916) 441-5150 | | Healdsburg | (707) 431-8800 | | AmericanRiverBank.com | |

4323

CAFFE ETTORE INCORPORATED
BANKRUPTCY ESTATE
DEBTOR IN POSESSION CASE 18-22152
1168 NATIONAL DR STE 10
SACRAMENTO CA 95834

Account Number:     ███7173
Statement Date:     4/30/18
Page Number:        3
Items:              60

| Date | Description | | Amount | |
|---|---|---|---:|---|
| 4/27/18 | DIRECT DEPOSIT | Square Inc 180427P2 | 6,608.99 | + |
| 4/27/18 | DIRECT DEPOSIT | Square Inc 0427 ETSAC | 10,808.16 | + |
| 4/27/18 | DIRECT DEPOSIT | NUGGET MARKET IN PAYMENT | 40,255.91 | + |
| 4/27/18 | DEPOSIT | | 655.17 | + |
| 4/27/18 | DEPOSIT | | 2,891.24 | + |
| 4/27/18 | DEPOSIT | | 3,036.27 | + |
| 4/30/18 | DIRECT DEPOSIT | Square Inc 180430P2 | 496.60 | + |
| 4/30/18 | DIRECT DEPOSIT | Square Inc 180430P2 | 7,455.80 | + |
| 4/30/18 | DIRECT DEPOSIT | Square Inc 180430P2 | 9,094.94 | + |
| 4/30/18 | DIRECT DEPOSIT | Square Inc 0430 ETSAC | 10,582.64 | + |
| 4/30/18 | DIRECT DEPOSIT | Square Inc 180430P2 | 12,176.12 | + |
| 4/30/18 | DIRECT DEPOSIT | Square Inc 0430 ETSAC | 14,179.66 | + |
| 4/30/18 | DIRECT DEPOSIT | Square Inc 0430 ETSAC | 14,213.97 | + |
| 4/30/18 | DEPOSIT | | 41.12 | + |
| 4/30/18 | DEPOSIT | | 1,823.66 | + |
| 4/30/18 | DEPOSIT | | 1,868.81 | + |
| 4/30/18 | DEPOSIT | | 2,141.87 | + |
| 4/30/18 | DEPOSIT | | 2,621.90 | + |
| 4/30/18 | DEPOSIT | | 3,445.92 | + |
| 4/30/18 | DEPOSIT | | 3,784.63 | + |
| 4/16/18 | AUTOMATIC DEBIT | Square Inc SDV-VRFY | .01 | - |
| 4/16/18 | AUTOMATIC DEBIT | Square Inc SDV-VRFY | .01 | - |
| 4/16/18 | AUTOMATIC DEBIT | Square Inc SDV-VRFY | .01 | - |
| 4/16/18 | AUTOMATIC DEBIT | Square Inc SDV-VRFY | .01 | - |
| 4/18/18 | AUTOMATIC DEBIT | SYSCO SACRAMENT VENDOR PAY | 1,103.57 | - |
| 4/18/18 | AUTOMATIC DEBIT | SYSCO SACRAMENT VENDOR PAY | 1,151.40 | - |
| 4/18/18 | AUTOMATIC DEBIT | SYSCO SACRAMENT VENDOR PAY | 1,346.29 | - |
| 4/23/18 | DEBIT MEMO | | 1.00 | - |
| 4/23/18 | AUTOMATIC DEBIT | POS PORTAL INC 10820688 | 412.52 | - |
| 4/24/18 | AUTOMATIC DEBIT | SYSCO SACRAMENT VENDOR PAY | 650.50 | - |
| 4/24/18 | AUTOMATIC DEBIT | SYSCO SACRAMENT VENDOR PAY | 693.75 | - |
| 4/24/18 | AUTOMATIC DEBIT | SYSCO SACRAMENT VENDOR PAY | 1,311.88 | - |
| 4/24/18 | AUTOMATIC DEBIT | SYSCO SACRAMENT VENDOR PAY | 1,644.54 | - |
| 4/24/18 | AUTOMATIC DEBIT | SYSCO SACRAMENT VENDOR PAY | 2,006.55 | - |
| 4/26/18 | DEBIT MEMO | | .04 | - |
| 4/27/18 | DEBIT MEMO | | 9,383.45 | - |
| 4/30/18 | DEBIT MEMO | | .16 | - |
| 4/30/18 | AUTOMATIC DEBIT | MICROSOFT 6041 EDI PAYMNT | 167.58 | - |
| 4/30/18 | AUTOMATIC DEBIT | MICROSOFT 6041 EDI PAYMNT | 343.95 | - |
| 4/30/18 | AUTOMATIC DEBIT | SYSCO SACRAMENT VENDOR PAY | 519.75 | - |
| 4/30/18 | AUTOMATIC DEBIT | SYSCO SACRAMENT VENDOR PAY | 1,307.90 | - |





| | | | | |
|---|---|---|---|
| Gold River | (916) 967-2265 | Jackson | (209) 223-2320 | Access24 (916) 967-2424 |
| Bradshaw | (916) 368-3400 | Buckhorn | (209) 295-2265 | (800) 609-4047 |
| Roseville | (916) 786-7905 | Ione | (209) 274-4731 | |
| Point West | (916) 565-6100 | Santa Rosa | (707) 528-6300 | |
| Capitol Mall | (916) 441-5150 | Healdsburg | (707) 431-8800 | AmericanRiverBank.com |

4323

```
CAFFE ETTORE INCORPORATED                    Account Number:    ████7173
BANKRUPTCY ESTATE                            Statement Date:     4/30/18
DEBTOR IN POSESSION CASE 18-22152            Page Number:              4
1168 NATIONAL DR STE 10                      Items:                   60
SACRAMENTO CA 95834
```

```
4/30/18 AUTOMATIC DEBIT FIRST INSURANCE INSURANCE            1,632.85 -
4/30/18 AUTOMATIC DEBIT FIRST INSURANCE INSURANCE           16,191.95 -
4/30/18 AUTOMATIC DEBIT KAISER GROUP DUE INTERNET           25,196.52 -
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 1000 | 4/27/18 | 325.00 | 9999* | 4/13/18 | 3,717.31 |
| 1001 | 4/24/18 | 1,488.95 | 9999* | 4/16/18 | 1,353.35 |
| 1002 | 4/23/18 | 5,124.23 | 9999* | 4/17/18 | 1,225.80 |
| 1003 | 4/26/18 | 3,270.61 | 9999* | 4/18/18 | 127.98 |
| 1005* | 4/20/18 | 55,000.00 | 9999* | 4/18/18 | 144.00 |
| 1006 | 4/25/18 | 4,933.81 | 9999* | 4/18/18 | 3,545.66 |
| 1007 | 4/23/18 | 191.20 | 9999* | 4/18/18 | 4,749.29 |
| 1008 | 4/25/18 | 2,792.48 | 9999* | 4/18/18 | 5,000.00 |
| 1010* | 4/30/18 | 1,088.95 | 9999* | 4/18/18 | 6,056.11 |
| 1011 | 4/30/18 | 653.00 | 9999* | 4/18/18 | 8,181.88 |
| 1012 | 4/30/18 | 836.34 | 9999* | 4/19/18 | 286.01 |
| 1014* | 4/24/18 | 4,470.30 | 9999* | 4/19/18 | 1,244.15 |
| 1016* | 4/24/18 | 3,930.05 | 9999* | 4/19/18 | 2,121.51 |
| 1019* | 4/30/18 | 5,367.47 | 9999* | 4/19/18 | 3,793.42 |
| 1020 | 4/30/18 | 745.95 | 9999* | 4/19/18 | 10,000.00 |
| 1021 | 4/25/18 | 75,000.00 | 9999* | 4/20/18 | 248.80 |
| 1022 | 4/27/18 | 7,544.25 | 9999* | 4/20/18 | 4,181.52 |
| 1023 | 4/30/18 | 1,061.00 | 9999* | 4/20/18 | 17,700.23 |
| 1032* | 4/26/18 | 40,000.00 | 9999* | 4/23/18 | 123.00 |
| 1033 | 4/30/18 | 1,441.80 | 9999* | 4/23/18 | 1,228.15 |
| 1034 | 4/27/18 | 1,856.52 | 9999* | 4/23/18 | 1,326.40 |
| 1035 | 4/26/18 | 1,000.00 | 9999* | 4/23/18 | 1,750.06 |
| 1036 | 4/27/18 | 4,257.85 | 9999* | 4/23/18 | 5,289.62 |
| 1037 | 4/30/18 | 10,500.00 | 9999* | 4/23/18 | 6,521.07 |
| 1041* | 4/30/18 | 1,512.85 | 9999* | 4/25/18 | 10,000.00 |
| 1042 | 4/30/18 | 4,831.44 | 9999* | 4/25/18 | 45.00 |
| 1043 | 4/30/18 | 30,000.00 | 9999* | 4/25/18 | 155.20 |
| 1054* | 4/30/18 | 1,267.50 | 9999* | 4/30/18 | 12,778.00 |



```
                        DAILY BALANCE SUMMARY
  -Balance Date-       -Balance Date-       -Balance Date-       -Balance Date-
      .00  4/10      101,557.07  4/18      144,053.79  4/24    58,871.03  4/30
  5,852.71  4/13     102,013.13  4/19       71,971.52  4/25
 90,716.67  4/16      82,505.10  4/20       49,805.31  4/26
111,585.93  4/17     139,572.83  4/23       92,388.35  4/27
```

```
       Average Collected Balance for Period was        66,271.91
```

Giving Business More Reach

**2:51 PM**
**05/11/18**
**Accrual Basis**

| Type | Date | Num | Adj | Name | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|--------|---------|
| **American River Bank - General** | | | | | | | |
| Check | 04/12/2018 | 2 | | JBS | | 3,717.31 | 16,502.68 |
| Check | 04/12/2018 | 3 | | Challenge Dairy Products, Inc. | | 4,749.29 | 11,753.39 |
| Check | 04/12/2018 | 4 | | Challenge Dairy Products, Inc. | | 127.98 | 11,625.41 |
| Check | 04/12/2018 | 5 | | DBI Beverage Sacramento | | 155.20 | 11,470.21 |
| Sales Receipt | 04/12/2018 | 04122018R | | RSVL DAILY SALES | 8,798.36 | | 8,798.36 |
| Sales Receipt | 04/12/2018 | 04122018FO | | FO DAILY SALES | 11,421.63 | | 20,219.99 |
| Check | 04/13/2018 | 6 | | Bryan Bullard | | 10,000.00 | 1,470.21 |
| Check | 04/13/2018 | 7 | | Harsch Investment Properties, LLC | | 17,700.23 | (16,230.02) |
| Check | 04/13/2018 | 8 | | Rio Del Oro Plaza | | 12,778.00 | (29,008.02) |
| Check | 04/13/2018 | 1 | | Marque Foods, LLC | | 6,056.11 | (25,494.11) |
| Check | 04/13/2018 | 9 | | Produce Express | | 1,353.35 | (26,847.46) |
| Deposit | 04/13/2018 | | | | 9,570.02 | | (19,438.00) |
| Sales Receipt | 04/13/2018 | 04132018R | | RSVL DAILY SALES | 9,149.83 | | (17,697.63) |
| Sales Receipt | 04/13/2018 | 04132018R | | RSVL DAILY SALES | 2,693.00 | | (15,004.63) |
| Sales Receipt | 04/13/2018 | 04132018FO | | FO DAILY SALES | 14,157.15 | | (847.48) |
| Sales Receipt | 04/13/2018 | 04132018FO | | FO DAILY SALES | 3,165.46 | | 2,317.98 |
| Check | 04/14/2018 | 10 | | Produce Express | | 1,225.60 | 1,092.38 |
| Sales Receipt | 04/14/2018 | 04142018FO | | FO DAILY SALES | 15,454.38 | | 16,546.76 |
| Sales Receipt | 04/14/2018 | 04142018FO | | FO DAILY SALES | 3,581.22 | | 20,127.98 |
| Sales Receipt | 04/14/2018 | 04142018R | | RSVL DAILY SALES | 9,802.41 | | 29,930.39 |
| Sales Receipt | 04/14/2018 | 04142018R | | RSVL DAILY SALES | 2,422.42 | | 32,352.81 |
| Sales Receipt | 04/15/2018 | 04152018R | | RSVL DAILY SALES | 8,557.07 | | 40,909.88 |
| Sales Receipt | 04/15/2018 | 04152018R | | RSVL DAILY SALES | 2,072.48 | | 42,982.36 |
| Sales Receipt | 04/15/2018 | 04152018FO | | FO DAILY SALES | 12,967.91 | | 55,950.27 |
| Sales Receipt | 04/15/2018 | 04152018FO | | FO DAILY SALES | 2,563.74 | | 58,514.01 |
| Check | 04/16/2018 | 17 | | Norcal Janitorial & Maintenance | | 8,181.88 | 50,332.13 |
| Bill Pmt -Check | 04/16/2018 | 15 | | Shasta-Am Linen Sply, Inc. | | 286.01 | 44,257.90 |
| Check | 04/16/2018 | 11 | | Challenge Dairy Products, Inc. | | 2,121.51 | 48,210.62 |
| Check | 04/16/2018 | 12 | | Dawn Food Products, Inc. | | 4,181.52 | 44,029.10 |
| Bill Pmt -Check | 04/16/2018 | 13 | | Reed's Gourmet Meat Co. | | 248.80 | 43,780.30 |
| Bill Pmt -Check | 04/16/2018 | 14 | | Watanabe Farms | | 144.00 | 43,636.30 |
| Bill Pmt -Check | 04/16/2018 | 16 | | Scott-Naake Paper Co., Inc. | | 3,545.66 | 40,712.24 |
| Bill Pmt -Check | 04/16/2018 | 18 | | Del Monte Meat Co., Inc. | | 3,793.42 | 36,918.82 |
| Check | 04/16/2018 | 20 | | Challenge Dairy Products, Inc. | | 5,289.62 | 31,629.20 |
| Bill Pmt -Check | 04/16/2018 | 19 | | Produce Express | | 1,244.15 | 30,385.05 |
| Sales Receipt | 04/16/2018 | 04162018-2 | | FO DAILY SALES | 907.61 | | 44,543.91 |
| Sales Receipt | 04/16/2018 | 04142019FO | | FO DAILY SALES | | | 31,629.20 |
| Sales Receipt | 04/16/2018 | 04142019FO | | FO DAILY SALES | | | 31,629.20 |
| Sales Receipt | 04/16/2018 | 04142020FO | | RSVL DAILY SALES | | | 31,629.20 |
| Sales Receipt | 04/16/2018 | 04142020FO | | RSVL DAILY SALES | | | 31,629.20 |
| Sales Receipt | 04/16/2018 | 04162018R | | RSVL DAILY SALES | 4,593.51 | | 34,978.56 |
| Sales Receipt | 04/16/2018 | 04162018R | | RSVL DAILY SALES | 645.03 | | 35,623.59 |
| Sales Receipt | 04/16/2018 | 04162018FO | | FO DAILY SALES | 10,205.68 | | 45,829.27 |
| Sales Receipt | 04/16/2018 | 04162018FO | | FO DAILY SALES | 2,196.46 | | 48,025.73 |
| Bill Pmt -Check | 04/17/2018 | ONLINE | | Sysco Sacramento | | 1,103.57 | 46,922.16 |
| Bill Pmt -Check | 04/17/2018 | ONLINE | | Sysco Sacramento | | 1,346.29 | 45,575.87 |
| Bill Pmt -Check | 04/17/2018 | ONLINE | | Sysco Sacramento | | 1,151.40 | 44,424.47 |
| Check | 04/17/2018 | 21 | | | | 5,000.00 | 39,424.47 |
| Sales Receipt | 04/17/2018 | 04172018R | | RSVL DAILY SALES | 7,312.95 | | 46,737.42 |
| Sales Receipt | 04/17/2018 | 04172018R | | RSVL DAILY SALES | 1,477.38 | | 48,214.80 |
| Sales Receipt | 04/17/2018 | 04172018FO | | FO DAILY SALES | 10,318.65 | | 58,533.45 |
| Sales Receipt | 04/17/2018 | 04172018FO | | FO DAILY SALES | 3,343.97 | | 61,877.42 |
| Bill Pmt -Check | 04/18/2018 | 22 | | Grateful Bread Company | | 45.00 | 61,832.42 |
| Bill Pmt -Check | 04/18/2018 | 23 | | Produce Express | | 1,228.15 | 60,604.27 |
| Check | 04/18/2018 | 24 | | Marque Foods, LLC | | 6,521.07 | 54,083.20 |
| Check | 04/18/2018 | 26 | | | | 10,000.00 | 45,041.95 |

| Type | Date | Num | Adj | Name | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|--------|---------|
| Sales Receipt | 04/18/2018 | 04182018-2 | | FO DAILY SALES | 958.75 | | 55,041.95 |
| Sales Receipt | 04/18/2018 | 04182018R | | RSVL DAILY SALES | 6,503.95 | | 51,545.90 |
| Sales Receipt | 04/18/2018 | 04182018R | | RSVL DAILY SALES | 1,845.84 | | 53,391.74 |
| Sales Receipt | 04/18/2018 | 04182018FO | | FO DAILY SALES | 11,333.90 | | 64,725.64 |
| Sales Receipt | 04/18/2018 | 04182018FO | | FO DAILY SALES | 3,875.94 | | 68,601.58 |
| Check | 04/19/2018 | 1000 | | The Retirement Advantage | | 325.00 | 65,077.12 |
| Check | 04/19/2018 | 1003 | | The Trenchless Co. | | 3,270.61 | 55,755.20 |
| Check | 04/19/2018 | 25 | | Produce Express | | 1,326.40 | 67,275.18 |
| Check | 04/19/2018 | 27 | | Challenge Dairy Products, Inc. | | 1,750.06 | 65,525.12 |
| Check | 04/19/2018 | 28 | | DBI Beverage Sacramento | | 123.00 | 65,402.12 |
| Check | 04/19/2018 | 1001 | | Produce Express | | 1,488.95 | 64,150.04 |
| Check | 04/19/2018 | 1002 | | Challenge Dairy Products, Inc. | | 5,124.23 | 59,025.81 |
| Check | 04/19/2018 | 1005 | | Caffe Ettore, Inc. | | 55,000.00 | 755.20 |
| Sales Receipt | 04/19/2018 | 04182018-2 | | FO DAILY SALES | 561.87 | | 65,638.99 |
| Sales Receipt | 04/19/2018 | 04192018R | | RSVL DAILY SALES | 7,786.45 | | 8,541.65 |
| Sales Receipt | 04/19/2018 | 04192018R | | RSVL DAILY SALES | 1,935.41 | | 10,477.06 |
| Sales Receipt | 04/19/2018 | 04192018FO | | FO DAILY SALES | 9,877.52 | | 20,354.58 |
| Sales Receipt | 04/19/2018 | 04192018FO | | FO DAILY SALES | 2,918.62 | | 23,273.20 |
| Check | 04/20/2018 | 1004 | | Jennifer Langley | | 150.00 | 23,123.20 |
| Check | 04/20/2018 | 1013 | | Johnathan Prince | | 700.60 | 48,767.11 |
| Deposit | 04/20/2018 | | | | 26,344.51 | | 49,467.71 |
| Sales Receipt | 04/20/2018 | 04202018-2 | | FO DAILY SALES | 1,180.56 | | 49,947.67 |
| Sales Receipt | 04/20/2018 | 04202018R | | RSVL DAILY SALES | 7,999.52 | | 57,947.19 |
| Sales Receipt | 04/20/2018 | 04202018R | | RSVL DAILY SALES | 2,495.53 | | 60,442.72 |
| Sales Receipt | 04/20/2018 | 04202018FO | | FO DAILY SALES | 13,332.97 | | 73,775.69 |
| Sales Receipt | 04/20/2018 | 04202018FO | | FO DAILY SALES | 3,109.65 | | 76,885.34 |
| Check | 04/21/2018 | 1014 | | Produce Express | | 4,470.30 | 72,415.04 |
| Sales Receipt | 04/21/2018 | 04212018FO | | FO DAILY SALES | 13,644.76 | | 86,059.80 |
| Sales Receipt | 04/21/2018 | 04212018FO | | FO DAILY SALES | 4,292.50 | | 90,352.30 |
| Sales Receipt | 04/21/2018 | 04212018R | | RSVL DAILY SALES | 10,299.64 | | 100,651.94 |
| Sales Receipt | 04/21/2018 | 04212018R | | RSVL DAILY SALES | 628.18 | | 101,280.12 |
| Sales Receipt | 04/22/2018 | 04222018R | | RSVL DAILY SALES | 8,782.05 | | 110,062.17 |
| Sales Receipt | 04/22/2018 | 04222018R | | RSVL DAILY SALES | 1,982.00 | | 112,044.17 |
| Sales Receipt | 04/22/2018 | 04222018FO | | FO DAILY SALES | 11,858.46 | | 123,902.63 |
| Sales Receipt | 04/22/2018 | 04222018FO | | FO DAILY SALES | 2,388.21 | | 126,290.84 |
| Bill Pmt -Check | 04/23/2018 | 1016 | | Aqua Clean Solutions | | 3,930.05 | 110,724.21 |
| Check | 04/23/2018 | 1006 | | Dawn Food Products, Inc. | | 4,933.81 | 121,357.03 |
| Bill Pmt -Check | 04/23/2018 | 1007 | | Reed's Gourmet Meat Co. | | 191.20 | 121,165.83 |
| Bill Pmt -Check | 04/23/2018 | 1008 | | Scott-Naake Paper Co., Inc. | | 2,792.48 | 118,373.35 |
| Bill Pmt -Check | 04/23/2018 | 1009 | | Watanabe Farms | | 288.00 | 118,085.35 |
| Bill Pmt -Check | 04/23/2018 | 1010 | | Southern Glazer's Wine & Spirits | | 1,088.95 | 116,996.40 |
| Bill Pmt -Check | 04/23/2018 | 1011 | | Wine Warehouse | | 653.00 | 116,343.40 |
| Bill Pmt -Check | 04/23/2018 | 1015 | | Aloha Seafood | | 852.80 | 115,490.60 |
| Check | 04/23/2018 | 1012 | | Challenge Dairy Products, Inc. | | 836.34 | 114,654.26 |
| Bill Pmt -Check | 04/23/2018 | 1017 | | Shasta-Am Linen Sply, Inc. | | 638.62 | 110,085.59 |
| Bill Pmt -Check | 04/23/2018 | 1018 | | Del Monte Meat Co., Inc. | | 4,944.78 | 105,140.81 |
| Bill Pmt -Check | 04/23/2018 | ONLINE | | Sysco Sacramento | | 6,307.22 | 98,833.59 |
| Sales Receipt | 04/23/2018 | 04232018-2 | | FO DAILY SALES | 1,106.70 | | 99,940.29 |
| Sales Receipt | 04/23/2018 | 04232018-3 | | FO DAILY SALES | 39.41 | | 99,979.70 |
| Sales Receipt | 04/23/2018 | 04232018FO | | FO DAILY SALES | 8,729.82 | | 108,709.52 |
| Sales Receipt | 04/23/2018 | 04232018FO | | FO DAILY SALES | 1,421.85 | | 110,131.37 |
| Sales Receipt | 04/23/2018 | 04232018R | | RSVL DAILY SALES | 6,929.12 | | 117,060.49 |
| Sales Receipt | 04/23/2018 | 04232018R | | RSVL DAILY SALES | 1,443.38 | | 118,503.87 |
| Bill Pmt -Check | 04/24/2018 | 1025 | | Allstream | | 1,124.25 | 116,545.46 |
| Bill Pmt -Check | 04/24/2018 | 1028 | | Nelco | | 162.64 | 115,238.42 |
| Check | 04/24/2018 | 1031 | | Angel Woolman | | 219.98 | 113,374.64 |
| Bill Pmt -Check | 04/24/2018 | 1030 | | The Print Center | | 1,580.45 | 113,594.62 |

| Type | Date | Num | Adj | Name | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|--------|---------|
| Bill Pmt -Check | 04/24/2018 | 1029 | | One Stop Smog & Auto Repair | | 63.35 | 115,175.07 |
| Bill Pmt -Check | 04/24/2018 | 1024 | | Aflac | | 834.16 | 117,669.71 |
| Check | 04/24/2018 | 1019 | | Challenge Dairy Products, Inc. | | 5,367.47 | 108,007.17 |
| Check | 04/24/2018 | 1020 | | Produce Express | | 745.95 | 107,261.22 |
| Check | 04/24/2018 | 1022 | | Marque Foods, LLC | | 7,544.25 | 24,716.97 |
| Check | 04/24/2018 | 1021 | | Caffe Ettore, Inc. | | 75,000.00 | 32,261.22 |
| Bill Pmt -Check | 04/24/2018 | 1026 | | Atlas Disposal Industries | | 609.40 | 115,936.06 |
| Bill Pmt -Check | 04/24/2018 | 1027 | | Crime Alert Security | | 535.00 | 115,401.06 |
| Sales Receipt | 04/24/2018 | 04242018R | | RSVL DAILY SALES | 6,460.42 | | 31,177.39 |
| Sales Receipt | 04/24/2018 | 04242018R | | RSVL DAILY SALES | 1,399.37 | | 32,576.76 |
| Sales Receipt | 04/24/2018 | 04242018FO | | FO DAILY SALES | 9,814.59 | | 42,391.35 |
| Sales Receipt | 04/24/2018 | 04242018FO | | FO DAILY SALES | 2,835.30 | | 45,226.65 |
| Check | 04/25/2018 | 1035 | | Petty Cash | | 1,000.00 | 3,847.49 |
| Check | 04/25/2018 | ACH | | POS Portal, Inc. | | 412.52 | 44,814.13 |
| Check | 04/25/2018 | 1023 | | Produce Express | | 1,061.00 | 43,753.13 |
| Check | 04/25/2018 | 1032 | | Caffe Ettore, Inc. | | 40,000.00 | 4,847.49 |
| Sales Receipt | 04/25/2018 | 04252018-2 | | FO DAILY SALES | 1,094.36 | | 44,847.49 |
| Sales Receipt | 04/25/2018 | 04252018R | | RSVL DAILY SALES | 6,608.99 | | 10,456.48 |
| Sales Receipt | 04/25/2018 | 04252018R | | RSVL DAILY SALES | 2,135.40 | | 12,591.88 |
| Sales Receipt | 04/25/2018 | 04252018FO | | FO DAILY SALES | 10,758.24 | | 23,350.12 |
| Sales Receipt | 04/25/2018 | 04252018FO | | FO DAILY SALES | 3,036.27 | | 26,386.39 |
| Check | 04/26/2018 | 1038 | | Luz Niebla | | 88.00 | 8,977.19 |
| Check | 04/26/2018 | 1037 | | Ravazzolo, Ettore | | 10,500.00 | 8,330.22 |
| Check | 04/26/2018 | 1033 | | Produce Express | | 1,441.80 | 24,944.59 |
| Check | 04/26/2018 | 1034 | | Challenge Dairy Products, Inc. | | 1,856.52 | 23,088.07 |
| Check | 04/26/2018 | 1036 | | JBS | | 4,257.85 | 18,830.22 |
| Sales Receipt | 04/26/2018 | 04262017-2 | | FO DAILY SALES | 734.97 | | 9,065.19 |
| Sales Receipt | 04/26/2018 | 04262018R | | RSVL DAILY SALES | 7,455.80 | | 16,432.99 |
| Sales Receipt | 04/26/2018 | 04262018R | | RSVL DAILY SALES | 41.12 | | 16,474.11 |
| Sales Receipt | 04/26/2018 | 04262018FO | | FO DAILY SALES | 10,582.64 | | 27,056.75 |
| Sales Receipt | 04/26/2018 | 04262018FO | | FO DAILY SALES | 2,891.24 | | 29,947.99 |
| Bill Pmt -Check | 04/27/2018 | 1050 | | Buckmaster | | 214.84 | (5,930.53) |
| Bill Pmt -Check | 04/27/2018 | 1047 | | Premier Access | | 4,208.09 | 31,411.22 |
| Bill Pmt -Check | 04/27/2018 | ONLINE | | Kaiser Permanente | | 25,196.52 | 6,214.70 |
| Bill Pmt -Check | 04/27/2018 | 1051 | | Great American Financial Services | | 441.67 | (6,372.20) |
| Bill Pmt -Check | 04/27/2018 | 1049 | | Aqua Clean Solutions | | 580.69 | 3,667.76 |
| Check | 04/27/2018 | 1041 | | Produce Express | | 1,512.85 | 28,226.73 |
| Check | 04/27/2018 | 1042 | | Challenge Dairy Products, Inc. | | 4,831.44 | 23,395.29 |
| Check | 04/27/2018 | 1044 | | Marque Foods, LLC | | 381.43 | 33,924.94 |
| Bill Pmt -Check | 04/27/2018 | ONLINE | | Sysco Sacramento | | 1,827.65 | 4,387.05 |
| Bill Pmt -Check | 04/27/2018 | 1048 | | Aloha Seafood | | 138.60 | 4,248.45 |
| Check | 04/27/2018 | | | Barry Callebaut USA LLC | | 9,383.45 | (5,715.69) |
| Bill Pmt -Check | 04/27/2018 | 1052 | | Scott-Naake Paper Co., Inc. | | 4,529.13 | (10,901.33) |
| Bill Pmt -Check | 04/27/2018 | 1053 | | Terranova Coffee Roasting Company | | 213.57 | (11,114.90) |
| Check | 04/27/2018 | 1043 | | Caffe Ettore, Inc. | | 30,000.00 | 34,306.37 |
| Check | 04/27/2018 | 1039 | | Cintron, Adam B | | 59.17 | 29,888.82 |
| Bill Pmt -Check | 04/27/2018 | 1040 | | AT&T Mobility | | 149.24 | 29,739.58 |
| Deposit | 04/27/2018 | | | | 40,255.91 | | 63,651.20 |
| Deposit | 04/27/2018 | | | | 655.17 | | 64,306.37 |
| Sales Receipt | 04/27/2018 | 04272018-2 | | FO DAILY SALES | 1,694.37 | | 35,619.31 |
| Sales Receipt | 04/27/2018 | 04272018R | | RSVL DAILY SALES | 9,094.94 | | (2,019.96) |
| Sales Receipt | 04/27/2018 | 04272018R | | RSVL DAILY SALES | 2,141.87 | | 121.91 |
| Sales Receipt | 04/27/2018 | 04272018FO | | FO DAILY SALES | 14,207.16 | | 14,329.07 |
| Sales Receipt | 04/27/2018 | 04272018FO | | FO DAILY SALES | 1,823.66 | | 16,152.73 |
| Check | 04/28/2018 | 1045 | | Produce Express | | 4,491.80 | 11,660.93 |
| Sales Receipt | 04/28/2018 | 04282018FO | | FO DAILY SALES | 14,213.97 | | 25,874.90 |
| Sales Receipt | 04/28/2018 | 04282018FO | | FO DAILY SALES | 3,784.63 | | 29,659.53 |

| Type | Date | Num | Adj | Name | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|--------|---------|
| Sales Receipt | 04/28/2018 | 04282018R | | RSVL DAILY SALES | 12,176.12 | | 41,835.65 |
| Sales Receipt | 04/28/2018 | 04282018R | | RSVL DAILY SALES | 2,621.90 | | 44,457.55 |
| Sales Receipt | 04/29/2018 | 04292018R | | RSVL DAILY SALES | 10,740.02 | | 55,197.57 |
| Sales Receipt | 04/29/2018 | 04292018R | | RSVL DAILY SALES | 1,868.81 | | 57,066.38 |
| Sales Receipt | 04/29/2018 | 04292018FO | | FO DAILY SALES | 11,132.13 | | 68,198.51 |
| Sales Receipt | 04/29/2018 | 04292018FO | | FO DAILY SALES | 3,445.92 | | 71,644.43 |
| Bill Pmt -Check | 04/30/2018 | ONLINE | | FIRST Insurance Funding Corp. | | 16,176.95 | 20,553.98 |
| Bill Pmt -Check | 04/30/2018 | ONLINE | | FIRST Insurance Funding Corp. | | 1,617.85 | 18,921.13 |
| Check | 04/30/2018 | ONLINE | | FIRST Insurance Funding Corp. | | 15.00 | 20,538.98 |
| Check | 04/30/2018 | ONLINE | | FIRST Insurance Funding Corp. | | 15.00 | 18,906.13 |
| Bill Pmt -Check | 04/30/2018 | 1057 | | Shasta-Am Linen Sply, Inc. | | 580.57 | 13,314.88 |
| Bill Pmt -Check | 04/30/2018 | 1054 | | Reed's Gourmet Meat Co. | | 1,267.50 | 36,730.93 |
| Check | 04/30/2018 | 1056 | | Dawn Food Products, Inc. | | 4,896.03 | 13,895.45 |
| Bill Pmt -Check | 04/30/2018 | 1058 | | Watanabe Farms | | 168.00 | 13,146.88 |
| Bill Pmt -Check | 04/30/2018 | 1059 | | Del Monte Meat Co., Inc. | | 4,678.91 | 8,467.97 |
| Check | 04/30/2018 | 1060 | | Challenge Dairy Products, Inc. | | 1,113.26 | 7,354.71 |
| Sales Tax Payment | 04/30/2018 | ACH | | State Board of Equalization | | 33,646.00 | 37,998.43 |
| Check | 04/30/2018 | 1055 | | Nigel Webb | | 114.65 | 18,791.48 |
| Sales Receipt | 04/30/2018 | 04302018FO | | FO DAILY SALES | 9,007.84 | | 16,362.55 |
| Sales Receipt | 04/30/2018 | 04302018FO | | FO DAILY SALES | 1,531.85 | | 17,894.40 |
| Sales Receipt | 04/30/2018 | 04302018R | | RSVL DAILY SALES | 4,538.87 | | 22,433.27 |
| Sales Receipt | 04/30/2018 | 04302018R | | RSVL DAILY SALES | 1,716.46 | | 24,149.73 |
| Sales Receipt | 04/30/2018 | 04302018-2 | | FO DAILY SALES | 496.60 | | 24,646.33 |
| Deposit | 04/30/2018 | | | | 5.72 | | 24,652.05 |
| Total American River Bank - General | | | | | 545,988.02 | 521,335.97 | 24,652.05 |
| **TOTAL** | | | | | **545,988.02** | **521,335.97** | **24,652.05** |



| American River Bank | Gold River | (916) 967-2265 | Jackson | (209) 223-2320 | Access24 | (916) 967-2424 |
|---|---|---|---|---|---|---|
| | Bradshaw | (916) 368-3400 | Buckhorn | (209) 295-2265 | | (800) 609-4047 |
| | Roseville | (916) 786-7905 | Ione | (209) 274-4731 | | |
| | Point West | (916) 565-6100 | Santa Rosa | (707) 528-6300 | | |
| MEMBER FDIC | Capitol Mall | (916) 441-5150 | Healdsburg | (707) 431-8800 | | AmericanRiverBank.com |

1309    CAFFE ETTORE INCORPORATED
        DEBTOR IN POSSESSION
        DEBTOR IN POSESSION CASE 18-22152
        1168 NATIONAL DR STE 10
        SACRAMENTO CA 95834

Account Number:    ████7180
Statement Date:    4/30/18
Page Number:       1
Items:             0

Streamline Operations with Direct Deposit & Electronic Payments
Eliminate paper checks and speed up payments
with cost-effective and secure ACH Services.
Learn more at AmericanRiverBank.com/ACH-Services

BUSINESS BASIC                ████7180
Previous Balance on     4/10/18                    $        .00
2 Deposits and Other Additions (Credits)          +       1.90
2 Checks and Other Charges     (Debits)           -       1.90
                                                  --------------
Current Balance on      4/30/18                    $        .00

--------------------------------------------------------------
                Checking Account Transactions

4/25/18 DIRECT DEPOSIT  NPC PAYROLL                        .95 +
4/25/18 DIRECT DEPOSIT  NPC PAYROLL                        .95 +
4/25/18 AUTOMATIC DEBIT NPC PAYROLL                        .95 -
4/25/18 AUTOMATIC DEBIT NPC PAYROLL                        .95 -

        Average Collected Balance for Period was        .00



Giving Business More Reach